| | |
|---|---|
| 83. The apparatus set forth in claim 81, wherein the communicated monetary equivalent value comprises data representative of a particular value from the portable processor. | In Endicia's system, the communicated postage value comprises data representative of value from the portable processor, such as, for example, a hard drive at Endicia. |
| 84. The apparatus set forth in claim 81, further comprising: means, under control of said processor system, for maintaining a transaction log recording information associated with said requested monetary equivalent value. | Endicia's system can maintain a transaction log that records information associated with the requested amount of monetary equivalent value. *E.g.*, "If the response is acceptable at step 1034, in step 1036, a receipt is printed out for the customer and the results are written in a transaction log stored on system 10 or on another system in information communication with system 10." (Col. 19:67-Col. 20:3) |
| 85. The apparatus set forth in claim 81, further comprising: means, under control of said processor system, for queuing requests from multiple ones of the plurality of nodes. | Endicia's system queues requests from multiple ones of the plurality of nodes. *E.g.*, "In such a configuration, the E-STAMP SERVER program provides centralized logistical control, such as queuing and servicing requests by ones of system 10." (Col. 9:38-41) |

| UNITED STATES PATENT 5,819,240 | |
|---|---|
| **Claim** | **Infringement** |
| 18. A method of printing a desired amount of postage for mailing a document created within a general purpose processor based system, said method comprising the steps of: | Assuming arguendo that the preamble is a limitation: <br><br> Endicia software enables a user to print a desired amount of postage that may be used to mail a document created within a general purpose processor based system. |
| automatically calculating a correct amount of postage for a particular one of said documents as a function of mailing parameters specific to said particular document; | Endicia software automatically calculates the correct amount of postage for a document as a function, at least in part, of parameters entered into the system that are specific to the particular document.  For example, a user may enter mailing parameters into the Postage Options Rate menu when running the DAZzle application, and the DAZzle application calculates postage based on those parameters.  (Exhibit 7) |
| formatting data operable for printing said correct amount of postage; and | Endicia software formats data for printing the correct amount of postage.  (Exhibit 7) |
| wherein said formatting step includes the step of: | |

| | |
|---|---|
| creating, at least in part on said general purpose processor based system having a portable memory coupled thereto, a postage indicia together with said correct amount of postage, said postage indicia formatted for printing together with said correct amount of postage, wherein said creating step includes receiving information from a system user regarding said postage indicia independent of said mailing parameters and independent of information with respect said system user, said creating step being substantially contemporaneous with printing said correct amount of postage. | Endicia's software can create, at least in part on a general purpose processor based system, a postage indicia together with a correct amount of postage.  The postage indicia can be printed together with the correct amount of postage, at substantially the same time as the postage indicia is created.  Endicia's software can receive information from a system user regarding the postage indicia.  For example, DAZzle enables a user to select from a menu of graphics that may be printed together with the postage.  (Exhibit 10) This graphics selection is independent of mailing parameters and independent of information with respect to the system user. |
| 19. The method of claim 18 wherein said creating step further includes the step of: generating a plurality of graphical configurations of postage indicia for selectively printing together with said postage. | The Endicia software generates a plurality of graphical configurations of postage indicia from which a user may select to print together with the postage amount.  For example, DAZzle enables a user to do this, by selecting from among indicia accessed by clicking on "Insert" from the toolbar and selecting "Graphic," that may be printed together with the postage on the document.  (Exhibit 10) |

| | |
|---|---|
| 20. The method of claim 18 wherein said creating step further includes: personalizing said created postage indicia under control of a system user. | Endicia's software allows a system user to personalize the created postage indicia. |
| 21. The method set forth in claim 20 wherein said at least one graphical configurations of postage indicia contains limitations on use provided by a controlling postage agency. | Endicia's software allows a system user to personalize the created postage to include at least one graphical configuration of postage that contains limitations on use provided by a controlling postage agency. |
| 22. The method of claim 18 wherein said creating step includes the step of: communicating with a data source to obtain at least one preestablished graphical configurations of postage indicia. | The Endicia software communicates with a data source to obtain at least one preestablished graphical configuration of postage indicia. |
| 23. The method set forth in claim 22 wherein said last-mentioned communicating step includes: selecting from a menu of choices. | The Endicia software enables a user to select from a menu of choices to obtain at least one preestablished graphical configuration of postage indicia. |
| 37. A method for printing postage indicia on a mailing envelope, said method comprising the steps of: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia software enables a user to print postage indicia on a mailing envelope. (Exhibit 12) |

| | |
|---|---|
| storing data in a general purpose processor based system having a postage credit memory device coupled thereto, said data for creating at least one of said postage indicia; | Endicia's system stores data for creating at least one postage indicia in a general purpose processor based system that has a postage credit memory device coupled thereto. |
| selecting under control of a user from said stored data a particular postage indicia, wherein said selecting step includes receiving input from said user regarding selection of said postage indicia; and | The Endicia software enables a user to provide input regarding the selection of the postage indicia stored on the user's system. |
| printing on a general purpose printer said selected postage indicia under control of said processor based system, wherein said user input of said selecting step is received substantially contemporaneously with printing said postage indicia. | The Endicia software enables a user to select a particular postage indicia.  The system then formats the postage indicia to be sent to the general purpose printer controlled by the user's system.  For example, DAZzle enables a user to select from a menu of graphics and then to print the piece of mail by hitting the "Print" icon in the toolbar or selecting "Print" from the File menu. (Exhibit 12) |
| 38. The method of claim 37 wherein said selecting step includes the step of: receiving input instructing from a system user for modifying said selected indicia. | The Endicia software allows a user to modify the selected indicia.  For example, when the user selects an indicia, the user provides input used to specify the indicia content. |

| 39. The method set forth in claim 37 wherein said selecting step includes the steps of: substituting for said stored data other data from said user for controlling the printing of a selected indicia. | The Endicia software enables a user to select from a menu of choices to obtain at least one graphical configuration of postage indicia, and to substitute the user's own graphic for the stored graphic.  For example, DAZzle enables a user to do this, by selecting from among indicia accessed by clicking on "Insert" from the toolbar and selecting "Graphic."  The user may then use the "Look in" scroll down menu to search the user's computer for other images to import onto the mailing envelope.  (Exhibit 53) |
|---|---|
| 40. A method of controlling printing a selected postage indicia on a piece of mail, said method comprising the steps of: | Assuming arguendo that the preamble is a limitation:

Endicia's software enables a user to print postage indicia on a piece of mail. (Exhibit 12) |
| displaying a plurality of said postage indicia on a general purpose processor-based system screen, said general purpose processor-based system having a portable memory temporarily associated therewith; and | Endicia's software causes multiple postage indicia to be displayed on the monitor of a user's general purpose processor-based system (such as, for example, a user's computer).  For example, Endicia's Instapostage offering displays a sheet of multiple indicia. |
| selecting under control of a user a particular one of said displayed indicia, said selected indicia being transmitted to a printer, wherein said selecting step is performed in temporal proximity to transmitting said selected indicia to said printer. | Endicia's software enables a user to select from a menu of choices to obtain at least one graphical configuration of postage indicia, and to send the selected indicia to the printer in temporal proximity to selecting the indicia.  For example, Endicia's Instapostage offering allows a user to select and print a particular indicia from a sheet of displayed indicia. |

| 41. The method set forth in claim 40 further including the step of: modifying at least a portion of a selected displayed indicia under control of a system user. | Endicia's software enables a user to modify at least a portion of the selected displayed indicia. |
|---|---|
| 42. The method set forth in claim 40 wherein said portable memory includes data pertaining to at least one of said displayed postage indicia. | The portable memory temporarily associated with the general purpose processor-based system includes data pertaining to at least one the displayed indicia. |
| 51. A general purpose processor-based system for printing a desired amount of postage for mailing a document created within said system, said system comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia software enables a user to print a desired amount of postage that may be used to mail a document created within a general purpose processor based system. (Exhibit 12) |
| means for communicating between said system and a postage storage memory; | The user's computer communicates with the Endicia servers through the Internet. *E.g.,* "The postal storage device 18 may be used on a variety of processor-based systems 10.  Processor based systems 10 may be located in an individaul's home, at any business location, or may even be present in a Post Office lobby for after hours usage.  In a preferred embodiment, system 10 is an IBM compatible PC.  In an alternative embodiment, … system 10 could be part of a network system." (Col. 8:40-47);  "[A] pair of systems may be linked together through Public Switched Network ("PSN") 102 via modem 101 or directly through digital telecommunications trunks (not shown)."  (Col. 10:66 – 11:2) |
| means for determining a correct amount of postage for a particular one of said documents; | Endicia software automatically calculates the correct amount of postage for a document as a function, at least in part, of parameters entered into the system that are specific to the particular document.  For example, a user may enter mailing parameters into the Postage Options Rate menu when running the DAZzle application, and the DAZzle application calculates postage based on those parameters.  (Exhibit 7)  (Col. 17:38-42)  *E.g.,* "The E-STAMP program will automatically incorporate the aforementioned entered parameters – weight, class, zone – in order to correctly calculate the correct postage to print in conjunction with the meter stamp."  (Col. 17:9-13) |

| means for selecting a particular postage indicia to be printed with said correct amount of postage, said selecting means operable upon input of a user of said system; and | The Endicia software enables a user to provide input regarding the selection of a particular postage indicia to be printed with the correct amount of postage. The Endicia software then causes a postage indicia, including the amount of postage calculated by the software, to be created and printed. *E.g.,* "At step 717, the user may select the configuration of postage indicia desired. Box 816 will allow the user to select a standard postage indicia such as shown in the top right hand corner of screen 80, Fig. 8, or to select another postage indicia." (Col. 17:38-42); "In step 718, the E-STAMP program utilizes the input/output ports of the processor-based system 10 to send to printer/label maker 19 the correct data pertaining to the meter stamp, the postage indicia, … the authorized amount of postage." (Col. 18:10-14) |
|---|---|
| means for formatting data to be sent to a printer coupled to said system, wherein said formatted data is operable to print said correct amount of postage together with a selected particular postage indicia, wherein said formatting means and said selecting means are operable substantially contemporaneously. | The Endicia software enables a user to select a particular postage indicia, which the system formats with the postage amount to be sent to the printer coupled to the system. The Endicia software then causes a postage indicia, including the amount of postage calculated by the software, to be created and printed. *E.g.,* "In step 718, the E-STAMP program utilizes the input/output ports of the processor-based system 10 to send to printer/label maker 19 the correct data pertaining to the meter stamp, the postage indicia, … the authorized amount of postage." (Col. 18:10-14) |
| 52. The system of claim 51 further comprising: means for generating a plurality of graphical configurations of postage indicia for selectively printing together with said postage. | The Endicia software generates a plurality of graphical configurations of postage indicia from which a user may select to print together with the postage amount. *E.g.,* "At step 717, the user may select the configuration of postage indicia desired. Box 816 will allow the user to select a standard postage indicia such as shown in the top right hand corner of screen 80, FIG. 8, or to select another postage indicia." (Col. 17:37-41) |
| 53. The system of claim 51 further including means for selecting a particular graphical configuration of postage indicia; and | Endicia's software allows a system user to select a particular graphical configuration of postage indicia. *E.g.,* "At step 717, the user may select the configuration of postage indicia desired. Box 816 will allow the user to select a standard postage indicia such as shown in the top right hand corner of screen 80, FIG. 8, or to select another postage indicia." (Col. 17:37-41) " |

| | |
|---|---|
| means controlled by a system user for personalizing said selected graphical configuration. | Endicia's software allows a system user to personalize a selected graphical configuration of postage indicia. *E.g.*, "Next at step 710, the user may select the print format by the use of box 804." (Col. 15:62-63) |
| 54. The system set forth in claim 53 further including: means for printing said personalized graphical configuration of postage indicia together with said correct amount of postage. | The Endicia software enables a user to print a selected personalized graphical configuration of postage indicia together with the postage amount. (Exhibit 12) *E.g.,* "In step 718, the E-STAMP program utilizes the input/output ports of processor-based system 10 to send to printer/label maker 19, the correct data pertaining to the meter stamp, the postage indicia, the encrypted message, the authorized amount of postage, the return address, the addressee's address, etc. to be printed on an envelope, letter, card, or label." (Col. 18:10-16) |
| 58. The system of claim 51 wherein said postage indicia selecting means includes means for obtaining said postage indicia form said postage storage memory. | Endicia's software allows a user to obtain postage indicia from the postage storage memory. *E.g.*, "Selection of the "Other" option in Box 816 allows the user to select a postage indicia that has been previously stored within the E-STAMP program or to import a new postage indicia using a "merge" command in conjunction with a word processing or graphics program coupled to the E-STAMP program…Importation can be from any data base, including the portable memory, a modem and a remote memory, or from a data base preloaded in the main processor's memory and operating in conjunction with the CPU." (Col. 17:41-51) |
| 61. The system of claim 51 wherein said postage indicia selecting means includes: means for receiving input from a system user on a use by use basis. | The Endicia software enables a user on a use by use basis to select a postage indicia. *E.g.*, "At step 717, the user may select the configuration of postage indicia desired. Box 816 will allow the user to select a standard postage indicia such as shown in the top right hand corner of screen 80, FIG. 8, or to select another postage indicia." (Col. 17:37-41) |
| 63. The system of claim 61 further comprising: means for storing in said postage memory a running balance of value of postage printed. | Endicia's system stores a running balance of the value of postage printed. *E.g.* "The amount of postage printed on the meter stamp is automatically deducted from the amount stored within the TMU button 182. Other information is also automatically updated including the usage record for this particular serial number of TMU button 182 and any other information, such as the addressee, the postage amount, the date, and the original denomination." (Col. 18:17-23) |

| 64. The system of claim 63 further comprising: means for automatically deducting said correct amount of postage from a total amount of postage stored in said postage storage device. | Endicia's software automatically deducts the correct amount of postage from a total amount of postage stored in the postage storage device. *E.g.* "The amount of postage printed on the meter stamp is automatically deducted from the amount stored within the TMU button 182." (Col. 18:17-19) |
|---|---|
| 68. A method of creating a selected postage indicia, said method comprising the steps of: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia operates and distributes software operable with a system that enables creation of selected postage indicia. (Exhibit 52) |
| displaying a plurality of said postage indicia on a general purpose processor-based system screen, said general purpose processor-based system having a postage memory device temporarily associated therewith; | Endicia software causes multiple postage indicia to be displayed on a general purpose processor-based system screen. |
| selecting under control of a user a particular one of said displayed indicia for transmittal to a printer; and | The Endicia software enables a user to select a particular postage indicia for transmittal to a printer. |
| printing said selected particular one of said postage indicia, wherein said printing step is performed substantially contemporaneously with said selecting step. | Endicia software enables a user to cause a selected indicia to be printed substantially contemporaneously with the step of selecting the indicia. |

| | |
|---|---|
| 69. The method set forth in claim 68 wherein said selecting step includes the step of: personalizing said selected indicia. | The Endicia software enables the user to personalize the postage indicia. |
| 70. The method set forth in claim 68 further including the step of: modifying at least a portion of a selected displayed indicia under control of a system user. | The Endicia software enables a user to modify at least a portion of a selected displayed indicia. |

| INFRINGEMENT CHART | |
|---|---|
| **UNITED STATES PATENT 6,208,980** | |
| **Claim** | **Claim Construction and Infringement** |
| 1. A general purpose processor based system having a program running on said processor, said program operable for controlling document creation by a user giving input data and instructions to said processor, said document having a second document associated therewith, said system comprising: | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| means controlled by said processing system and responsive to input data from a user for creating a first document; | |
| means for establishing a transfer section on said first document; | |

| | |
|---|---|
| means for printing within said transfer section a first postage indicia corresponding to said first document, said printing means including a general purpose printer coupled to said general purpose processor-based system; and | |
| means for printing a second postage indicia corresponding to said second document, wherein said means for printing said first indicia and said means for printing said second indicia operate substantially contemporaneously with said document creating means. | |
| 2. The system as set forth in claim 1, wherein each of said first and second postage indicia are customized under control of data provided on an interactive basis between said processing system and said user. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 3. The system as set forth in claim 1, wherein said second document comprises a detachable portion of said first document. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| | |
|---|---|
| 4. The system as set forth in claim 3, further comprising: means for establishing a transfer section on said second document, wherein said second indicia printing means prints within said transfer section on said second document. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 6. The system as set forth in claim 5, wherein said second indicia printing means prints said second indicia on said second document. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 8. The system as set forth in claim 7, wherein said transfer medium is a peel off restick label. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 9. The system as set forth in claim 1, further comprising: means for calculating from said input data from said user the amount of postage to print for each of said first and second document. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 10. The system as set forth in claim 9, and wherein said input data utilized by said calculating means includes address information with respect to an addressee and an addressor. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| | |
|---|---|
| 12. The system as set forth in claim 11, wherein said transfer section contains a transfer medium allowing the transfer of said first indicia to a mailing container associated with said first document and further allowing the transfer of said second indicia to a mailing container associated with said second document. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 13. The system as set forth in claim 12, wherein the transfer medium is a peel off restick label. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 14. A method of operating a processor based system having a program running on said processor, said program operable for controlling document creation by a user giving input data and instructions to said processor, said document having a return document associated therewith, said method comprising the steps of: | Endicia's system is a processor based system running a program that allows a user to create a document which has an associated return document. |
| creating a first document under control of said program and responsive to input data from a user, said document having associated therewith a second document; and | Endicia's system allows a user to create a first document that is associated with a second document. |

| | |
|---|---|
| printing substantially simultaneously said first document and a first postage indicia pertaining to said first document and a second postage indicia pertaining to said second document. | Endicia's system can print substantially simultaneously a first document and postage indicia pertaining to the first document, and postage indicia pertaining to the second document. |
| 16. The method as set forth in claim 14, further including the step of: calculating from information provided said program by said user an amount of postage for each of said first and second indicia. | Endicia's system can calculate postage for the first and second indicia from information provided by a user. |
| 17. The method as set forth in claim 16, wherein said information utilized by said calculating step includes address information with respect to an addressee of said first and second documents. | Endicia's system can utilize address information with respect to an addressee of the first and second documents when calculating postage. |

| | |
|---|---|
| 18. The method as set forth in claim 14, further comprising the step of: creating said second document under control of said program and responsive to input data from a user, wherein said first indicia is printed in a preselected portion of said first document and said second indicia is printed in a preselected portion of said second document. | Endicia's system allows a user to create a second document, where the first indicia is printed in a preselected portion of the first document and the second indicia is printed in a preselected portion of the second document. |
| 19. The method as set forth in claim 18, wherein said preselected portion of at least one of said first and second document includes a transfer media and said method further comprises the step of: transferring said transfer media to a postal item associated with a corresponding one of first and second document. | Endicia's system can print indicia on a transfer section of at least one of the first and second documents.  The transfer section can be transferred to a postal item associated with either the first or second documents. |

| | |
|---|---|
| 20. The method as set forth in claim 19, wherein the transfer media is a peel off restick label, and said transferring step comprises the step of: peeling a label from said first document upon which postage indicia has been printed and repositioning said label on said postal item. | Endicia's system can print indicia on a transfer section of at least one of the first and second documents, where the transfer section is a peel off restick label.  The transfer section can be transferred to a postal item. |
| 22. The method as set forth in claim 21, further including the step of: folding said first document so that said transfer section cooperates with a juxtaposed section of a mailing envelope to provide for viewing of said first indicia on the outside of said envelope. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 23. The method as set forth in claim 21, wherein said second indicia is also printed within said transfer section. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| | |
|---|---|
| 24. The method as set forth in claim 23, wherein said transfer section includes a transfer media and said method further comprises the step of: transferring at least a portion of said transfer media having said second indicia printed thereon to a postal item associated with said second document. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 25. The method as set forth in claim 24, further comprising the step of: transferring as least a portion of said transfer media having said first indicia printed thereon to a postal item associated with said first document. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 26. An automated system for concurrently generating a first postage indicia and an associated second postage indicia, said system comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia's system can concurrently generate a first postage indicia and a second associated postage indicia. |
| means for determining the correct postage for mailing a first document associated with said first postage indicia; | Endicia's system determines the correct postage for mailing a document.  For example, a user may enter parameters when running the Instapostage application, and the Instapostage application calculates postage based on those parameters.  *E.g.* "The E-Stamp program will automatically incorporate the aforementioned entered parameters—weight, class, zone—in order to correctly calculate the correct postage to print in conjunction with the meter stamp(s)."  (Col. 21:1-4) |

| means for determining the correct postage for mailing a second document associated with said second postage indicia; | Endicia's system determines the correct postage for mailing a document.  For example, a user may enter parameters when running the Instapostage application, and the Instapostage application calculates postage based on those parameters.  *E.g.* "The E-Stamp program will automatically incorporate the aforementioned entered parameters—weight, class, zone—in order to correctly calculate the correct postage to print in conjunction with the meter stamp(s)."  (Col. 21:1-4) |
|---|---|
| means for generating said first postage indicia having said correct postage for mailing said first document; | Endicia's system is configured to enable generation of postage indicia having the correct postage for mailing a document. |
| means for generating said second postage indicia having said correct postage for mailing said second document; and | Endicia's system is configured to enable generation of second postage indicia having the correct postage for mailing the second document. |
| means for printing said first postage indicia and said second postage indicia on a single substantially continuous surface. | Endicia's system is capable of printing multiple postage indicia on a single substantially continuous surface, e.g., a label sheet.  "[T]he E-STAMP program utilizes the input/output ports of the document generating system to send to printer/label maker 19, the correct data pertaining to the meter stamp, the postage indicia, the encrypted message, the authorized amount of postage, the return address, the addressee's address, etc. to be printed on an envelope, as illustrated in FIG. 16B, or on detachable labels attached to the back of the greeting card as illustrated in FIG. 16A.  The detached labels can be removed and attached to the front of an envelope."  (Col. 21:49-58) |
| 29. The system of claim 26, further comprising: means for interfacing with a document generation program generating said first document, wherein said printing means includes means for printing said first document substantially concurrently with printing said first and second indicia. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| | |
|---|---|
| 30. The system of claim 29, wherein said printing means further comprises: means for printing said second document substantially concurrently with printing said first and second postage indicia. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 31. The system of claim 26, wherein said substantially continuous surface comprises a transfer media. | Endicia's system prints on substantially continuous surface that comprises a transfer media (such as a label sheet or roll).  *E.g.* "In another embodiment, either or both postage indicia are printed on a transfer sheet and physically transferred to the outside of the mailing envelope or package.  This transfer sheet may be discrete from the documents, or may be a predefined transfer section of the documents having a transfer media, such as a removable pressure sensitive label, included thereon."  (Col. 3:15-21) |
| 32. The system of claim 31, wherein said transfer media comprises: means for separating said first and second postage indicia; means for substantially permanently attaching said first postage indicia to a postal item associated with said first document; and means for substantially permanently attaching said second postage indicia to a postal item associated with said second document. | Endicia's system prints first and second postage indicia that can be separated and substantially permanently attached to postal items associated with multiple documents.  *E.g.* "Location 1901 is where the postage indicia is printed.  However, located at Location 1901 can be a label which is peeled off and which thereby allows the user to transfer the postage to the outside of an envelope, such as envelope 2000."  (Col. 7:1-5); |
| 34. A system for generating an outbound postage indicia and an associated return postage indicia, said system comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia's system generates outbound postage indicia and associated return postage indicia. |

| | |
|---|---|
| means for interfacing with a document generation program generating an outbound document to be associated with said outbound postage indicia, said outbound document being associated with a return document; | Endicia's system interfaces with a document generation program (such as Microsoft Word) that generates an outbound document, which may be associated with a return document. *E.g.* "At step 901, the document generating system is activated by a customer.  In a preferred embodiment, the document generating and E-STAMP program will provide for input from a user via a user interface such as through keyboard 15, or mouse 16." (Col. 18:65-19:2) (Exhibits 1, 2, 3) |
| means for determining the correct postage for mailing said outbound document; | Endicia's software (e.g., DAZzle through the Print menu) determines the correct postage for mailing an outbound document.  *E.g.* "If, at step 912, the customer decides to continue to calculate and print the postage, a new screen 140 may appear, such as seen in FIG. 14, giving the customer a selection menu for the type of indicia that the customer desires to create (step 914).  The customer may select a different indicia for any associated document or may select a single indicia to be applied to both items."; (Col. 20:6-12); "Thereafter, in step 917, the customer will indicate whether the card will be mailed by itself, or with enclosures by selecting the appropriate option in box 1310.  If no enclosures are included, then the system will calculate the appropriate postage based on the weight of the card, i.e. less than one ounce.  If enclosures are to be sent with the greeting card, the customer must enter the weight of the enclosures.  This weight may be entered manually, or automatically through the use of scale 103 coupled to processor-based system 10, the document generating system, in a manner well known in the art.  The weight of the card enclosures will be sued to calculate the appropriate postage for the card...In step 918, the customer selects the class of mail from the choices shown in box 1309." (Col. 20:35-52)  "The E-STAMP program will automatically incorporate the aforementioned entered parameters-weight, class, zone-in order to correctly calculate the correct postage to print in conjunction with the meter stamp(s)." (Col. 21:1-4) (Exhibit 4) |

| | |
|---|---|
| means for determining the correct postage for mailing said return document; | Endicia's software (e.g., DAZzle through the Print menu) determines the correct postage for mailing a return document. *E.g. E.g.* "If, at step 912, the customer decides to continue to calculate and print the postage, a new screen 140 may appear, such as seen in FIG. 14, giving the customer a selection menu for the type of indicia that the customer desires to create (step 914. The customer may select a different indicia for any associated document or may select a single indicia to be applied to both items."; (Col. 20:6-12); "Thereafter, in step 917, the customer will indicate whether the card will be mailed by itself, or with enclosures by selecting the appropriate option in box 1310. If no enclosures are included, then the system will calculate the appropriate postage based on the weight of the card, i.e. less than one ounce. If enclosures are to be sent with the greeting card, the customer must enter the weight of the enclosures. This weight may be entered manually, or automatically through the use of scale 103 coupled to processor-based system 10, the document generating system, in a manner well known in the art. The weight of the card enclosures will be sued to calculate the appropriate postage for the card...In step 918, the customer selects the class of mail from the choices shown in box 1309." (Col. 20:35-52) "The E-STAMP program will automatically incorporate the aforementioned entered parameters-weight, class, zone-in order to correctly calculate the correct postage to print in conjunction with the meter stamp(s)." (Col. 21:1-4) (Exhibits 2, 15, 16, 17, 18) |
| means for generating said outbound postage indicia having said correct postage for mailing said outbound document; | Endicia's system is configured to enable generation of outbound postage indicia having the correct postage to mail an outbound document. (Exhibits 12, 13) |
| means for generating said return postage indicia having said correct postage for mailing said return document; and | Endicia's system is configured to enable generation of return postage having correct postage for mailing the return document. (Exhibit 19) |
| means for printing said outbound postage indicia and said return postage indicia substantially concurrently. | Endicia's system is capable of printing outbound postage indicia and return postage indicia substantially concurrently, e.g., on a label sheet. *E.g.* "In step 923, the E-STAMP program utilizes the input/output ports of the document generating system to send to printer/label maker 19, the correct data pertaining to the meter stamp, the postage indicia, the encrypted message, the authorized amount of postage, the return address, the addressee's address, etc. to be printed on an envelope, as illustrated in FIG. 16B, or on detachable labels attached to the back of the greeting card as illustrated in FIG. 16A. The detached labels can be removed and attached to the front of an envelope." (Col. 21:49-58) |

| 35. The system of claim 34, wherein at least one of said generating means includes: means for selecting one of a plurality of graphical configurations of a postage indicia; and means for personalizing said selected graphical configuration. | Endicia's system allows the customer to select a plurality of graphical configurations of a postage indicia and also to personalize the configuration. *E.g.* "Once the customer has selected the desired indicia he/she may personalize the indicia (Step 916B) with information such as the name of the person whose birthday it is (boxes 1502 and 1504) and which birthday that person is celebrating (boxes 1504 and 1506). For example, if the customer selected stamp indicia 1508, the document generating system would prompt the user to add a number representing which birthday the recipient was celebrating in box 1506. FIG 15B illustrates how stamp indicia 1508 would appear after it has been personalized. Of course, for business letters there would be a data base (not shown) containing indicia pictures and wording appropriate for various situations, including slogans relating to the company using the system." (Col. 20:22-34) (Exhibits 1, 9, 10, 11, 69, 70, 71, 72) |
|---|---|
| 38. The system of claim 34, wherein said printing means comprises: means for printing said outbound document substantially concurrently with printing said outbound and return postage indicia. | Endicia's system enables a user to print an outbound document (such as a letter) substantially concurrently with printing outbound and return postage indicia. *E.g.* "FIG. 18 shows a letter 1800 having a body of the letter in 1803 with a postage indicia label 1801 and an address label 1802. As just discussed, postage indicia label 1801 could be removed and positioned on the outside of an envelope or the indicia could be imprinted directly on the document and the document folded such that position 1801 of letter 1800 will show through window 2001 of envelope 2000 in FIG. 20. Postage indicia label 1801 may include two postage indicia, one outbound and one for the return document (not shown). For example, postage indicia label 1801 might be "kiss cut" horizontally in order to provide for the printing of the two indicia." (Col. 6:19-7:34) |
| 39. The system of claim 38, wherein said printing means prints said outbound postage indicia on said outbound document. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete. Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 41. The system of claim 38, wherein said printing means further comprises: means for printing said return document substantially concurrently with printing said outbound and return postage indicia. | Endicia's system prints return documents substantially concurrently with printing return postage indicia. *E.g.* "FIG. 18 shows a letter 1800 having a body of the letter in 1803 with a postage indicia label 1801 and an address label 1802. As just discussed, postage indicia label 1801 could be removed and positioned on the outside of an envelope or the indicia could be imprinted directly on the document and the document folded such that position 1801 of letter 1800 will show through window 2001 of envelope 2000 in FIG. 20. Postage indicia label 1801 may include two postage indicia, one outbound and one for the return document (not shown). For example, postage indicia label 1801 might be "kiss cut" horizontally in order to provide for the printing of the two indicia." (Col. 6:19-7:34) |

| 43. A processor based system for generating an outbound document and an associated return document, said system also for generating an outbound postage indicia associated with said outbound document and a return postage indicia associated with said return document, said system comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia's system generates outbound postage indicia and associated return postage indicia. |
|---|---|
| means for interfacing with a document generation program generating said outbound document and said return document; | Endicia's system interfaces with a document generation program (such as Microsoft Word) that generates an outbound document, which may be associated with a return document. *E.g.* "At step 901, the document generating system is activated by a customer. In a preferred embodiment, the document generating and E-STAMP program will provide for input from a user via a user interface such as through keyboard 15, or mouse 16." (Col. 18:65-19:2) (Exhibits 1, 2, 49, 50) |
| means for determining the correct postage for mailing said outbound document; | Endicia's software (e.g., DAZzle through the Print menu) determines the correct postage for mailing an outbound document. *E.g.* "If, at step 912, the customer decides to continue to calculate and print the postage, a new screen 140 may appear, such as seen in FIG. 14, giving the customer a selection menu for the type of indicia that the customer desires to create (step 914). The customer may select a different indicia for any associated document or may select a single indicia to be applied to both items."; (Col. 20:6-12); "Thereafter, in step 917, the customer will indicate whether the card will be mailed by itself, or with enclosures by selecting the appropriate option in box 1310. If no enclosures are included, then the system will calculate the appropriate postage based on the weight of the card, i.e. less than one ounce. If enclosures are to be sent with the greeting card, the customer must enter the weight of the enclosures. This weight may be entered manually, or automatically through the use of scale 103 coupled to processor-based system 10, the document generating system, in a manner well known in the art. The weight of the card enclosures will be sued to calculate the appropriate postage for the card...In step 918, the customer selects the class of mail from the choices shown in box 1309." (Col. 20:35-52) "The E-STAMP program will automatically incorporate the aforementioned entered parameters-weight, class, zone-in order to correctly calculate the correct postage to print in conjunction with the meter stamp(s)." (Col. 21:1-4) |

| means for determining the correct postage for mailing said return document; | Endicia's software (e.g., DAZzle through the Print menu) determines the correct postage for mailing a return document. *E.g. E.g.* "If, at step 912, the customer decides to continue to calculate and print the postage, a new screen 140 may appear, such as seen in FIG. 14, giving the customer a selection menu for the type of indicia that the customer desires to create (step 914.  The customer may select a different indicia for any associated document or may select a single indicia to be applied to both items."; (Col. 20:6-12); "Thereafter, in step 917, the customer will indicate whether the card will be mailed by itself, or with enclosures by selecting the appropriate option in box 1310.  If no enclosures are included, then the system will calculate the appropriate postage based on the weight of the card, i.e. less than one ounce.  If enclosures are to be sent with the greeting card, the customer must enter the weight of the enclosures.  This weight may be entered manually, or automatically through the use of scale 103 coupled to processor-based system 10, the document generating system, in a manner well known in the art.  The weight of the card enclosures will be sued to calculate the appropriate postage for the card...In step 918, the customer selects the class of mail from the choices shown in box 1309."  (Col. 20:35-52)  "The E-STAMP program will automatically incorporate the aforementioned entered parameters-weight, class, zone-in order to correctly calculate the correct postage to print in conjunction with the meter stamp(s)."  (Col. 21:1-4) |
| means for generating said outbound postage indicia having said correct postage for mailing said outbound document; | Endicia's system is configured to enable generation of outbound postage indicia having the correct postage to mail an outbound document. |
| means for generating said return postage indicia having said correct postage for mailing said return document; | Endicia's system is configured to enable generation of return postage having correct postage for mailing the return document. |
| means for printing said outbound document and said return document substantially concurrently; and | Endicia's system, when integrated with Microsoft Word is capable of printing an outbound document and return document substantially concurrently. |

| | |
|---|---|
| means for printing said return document and said outbound postage indicia and said return postage indicia substantially concurrently. | Endicia's system is capable of printing outbound postage indicia and return postage indicia substantially concurrently, e.g., on a label sheet.  *E.g.* "In step 923, the E-STAMP program utilizes the input/output ports of the document generating system to send to printer/label maker 19, the correct data pertaining to the meter stamp, the postage indicia, the encrypted message, the authorized amount of postage, the return address, the addressee's address, etc. to be printed on an envelope, as illustrated in FIG. 16B, or on detachable labels attached to the back of the greeting card as illustrated in FIG. 16A.  The detached labels can be removed and attached to the front of an envelope." (Col. 21:49-58) |
| 45. The system of claim 43, wherein said first and last mentioned printing means comprise: means for printing said outbound postage indicia on a predetermined section of said outbound document. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 46.  The system of claim 45, wherein said predetermined section includes a transfer media, and wherein said transfer media comprises means for removing said outbound postage indicia from said outbound document and means for substantially permanently attaching said outbound postage indicia to a mailing container associated with said outbound document. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| 47. The system of claim 43, wherein said first and last mentioned printing means comprise: means for printing said return postage indicia on a predetermined section of said return document. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| --- | --- |
| 48.  The system set forth in claim 45, further comprising: means, under control of the node, for maintaining a transaction log, said transaction log comprising information associated with decrementing the requested amount of value from the memory device. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| UNITED STATES PATENT 6,233,568 | |
|---|---|
| **Claim** | **Infringement** |
| 1. A method operable on a general multi-purpose processor-based system for authorizing a desired transaction to be conducted utilizing a particular provider, wherein information with respect to said desired transaction as conducted by each of a plurality of providers is presented for selection of said particular provider, said method comprising the steps of: | Assuming arguendo that the preamble is a limitation:<br><br>At least Platinum Shipper operates on a general multi-purpose processor-based system, which authorizes transactions to be conducted using multiple postal or shipping service providers (e.g., USPS, FedEx and UPS). |
| coupling a storage device to said general multi-purpose processor-based system, wherein said storage device securely stores transaction authorization therein, wherein said transaction authorization is updated to reflect transactions authorized; | Endicia's system couples a universal data storage device (*e.g.*, as a disk module in Endicia's CX300 Storage Array) to its Dell Poweredge 6600 Servers as well as to its customers' computers.  The storage device securely stores transaction authorization through the use of, for example, the customer's encrypted private key as well as unique data (*e.g*, as a customer's serial number or password) stored in the data storage device. |
| determining desired transaction parameters; | Users of at least Platinum Shipper input transaction parameters, for example a piece of mail's class and zone.  See, e.g.: http://www.endicia.com/Products/PlatinumShipper/TechSpecs/, which states "Rate Shopping Tools • Calculates USPS rates for all mail classes and rate zones" (Ex. 32). |

| | |
|---|---|
| determining a value of said transaction associated with two or more of said plurality of providers utilizing ones of said transaction parameters | At least Platinum Shipper determines a value of a transaction (*e.g.*, shipping cost) associated with two or more of a plurality of providers (*e.g.*, USPS, UPS and FedEx) utilizing the transaction parameters (e.g., a piece of mail's class and zone). See, *e.g.*: http://www.endicia.com/Products/PlatinumShipper/TechSpecs/, which states "Rate Shopping Tools • Calculates USPS rates for all mail classes and rate zones  • Cost savings report" (Ex. 32). See, also e.g., Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows a postage rate on Platinum Shipper. |
| presenting each of said determined values for comparison; and | At least Platinum Shipper presents each of the determined values (e.g., shipping cost) for comparison by the customer.  See, *e.g.*: http://www.endicia.com/Products/PlatinumShipper/ (Ex. 31), which states "Platinum Shipper gets you big savings on your shipping expenses by avoiding common surcharges & taking advantage of postal alternatives." |
| selecting said particular provider as a function of said comparison of said ones of said plurality of providers. | At least Platinum Shipper allows a customer to select a particular provider (*e.g.*, USPS, FedEx or UPS) as a function of the comparison of the providers (*e.g.*, USPS, FedEx and UPS). See, *e.g.*, http://www.endicia.com/Products/PlatinumShipper/ (Ex. 31),, which states "Platinum Shipper gets you big savings on your shipping expenses by avoiding common surcharges & taking advantage of postal alternatives." Also see, See, also e.g., Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows a postage rate on Platinum Shipper as well as stating that rates can be compared. |
| 2. The method of claim 1, wherein said transaction authorization comprises a common credit value register for two or more providers of said plurality of providers. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 3. The method of claim 1, wherein said transaction authorization comprises a unique credit value register for each provider of said plurality of providers. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| | |
|---|---|
| 4. The method of claim 1, wherein said transaction authorization comprises a credit value register and a transaction log of transactions authorized. | At least Platinum Shipper stores a credit value register in the form of a customer's postage value in a virtual meter and is recorded in a transaction log of information about authorized transactions. |
| 5. The method of claim 1, wherein the step of determining desired transaction parameters includes the step of: accepting information associated with said transaction parameters from a user of said general multi-purpose processor-based system. | At least Platinum Shipper determines transaction parameters (*e.g.*, shipping cost) utilizing the step of accepting information associated with the transaction parameters (e.g., a piece of mail's class and zone) from a customer. Using an interface, a user enters information about a transaction. See, *e.g.*: http://www.endicia.com/Products/PlatinumShipper/TechSpecs/, which states "Rate Shopping Tools • Calculates USPS rates for all mail classes and rate zones  • Cost savings report" (Ex. 32).  See, also e.g., Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows that a user of Platinum Shipper may enter information about transaction parameters (e.g., destination, service type, options or declared value) |
| 8. The method of claim 1, wherein the step of determining desired transaction parameters includes the step of:  accepting information associated with said transaction parameters from a general purpose computer program operating on said general multi-purpose processor-based system. | At least Platinum Shipper in conjunction with USPS Worldship 9.0 determines transaction parameters (*e.g.*, shipping cost) utilizing the step of accepting information associated with the transaction parameters (e.g., a piece of mail's class and zone) from a general purpose computer program (*e.g.*,  programming) on a general multi-purpose processor-based system (such as Endicia's server system).  See, *e.g.*: http://www.endicia.com/Products/PlatinumShipper/TechSpecs/, which states "Rate Shopping Tools • Calculates USPS rates for all mail classes and rate zones  • Cost savings report" (Ex. 32).  See, also e.g., Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows that a user of Platinum Shipper may enter information about transaction parameters (e.g., destination, service type, options or declared value) |
| 9. The method of claim 8, wherein the general purpose computer program is selected from the group consisting of: a word processor; a database; a spread sheet; and an accounting system. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| | |
|---|---|
| 10. The method of claim 1, further comprising the step of: limiting access to said storage device to only authorized general multi-purpose processor-based systems. | Endicia's system limits access to the data stored on the disk modules of the CX300 Storage Array by, among other things, encrypting customer account data and requiring a customer to enter a password prior to accessing her account data.  See, *e.g.*: The Virtual Postage Meter System Design, p. 17 (PSI 00241893)(Ex 5). |
| 11. The method of claim 10, wherein said authorized general multi-purpose processor-based systems include an authorized general multi-purpose processor-based system coupled locally to said storage device and an authorized general multi-purpose processor-based system coupled remotely to said storage device. | Endicia's system includes a general multi-purpose processor-based system (such as Endicia's server system) coupled locally to the storage device (such as a disk module in Endicia's CX300 Storage Array) and an authorized general multi-purpose processor-based system coupled remotely to said storage device (*e.g.,* as a user's computer). |
| 12. The method of claim 1, further comprising the step of: printing authorization information acceptable by said particular provider in conducting said transaction. | Endicia's system provides for the printing of authorization information (*e.g.*, indicia) acceptable by the particular provider (*e.g.*, USPS, UPS or FedEx) in conducting the transaction.  See, *e.g.*, http://www.endicia.com/Products/PlatinumShipper/ (Ex. 31), which shows that postage-paid shipping labels containing indicia can be printed. |
| 13. The method of claim 12, wherein said authorization information includes data from which said particular provider may verify prepayment of said transaction value. | At least Platinum Shipper provides for the printing of authorization information (*e.g.*, indicia) that includes data (e.g., a postage meter stamp or a bar code) from which the particular provider (*e.g.*, USPS) may verify prepayment of the transaction value. |
| 14. The method of claim 13, wherein said authorization information includes a graphical security indicia. | At least Platinum Shipper, provides for the printing of authorization information (*e.g.*, indicia) includes a graphical security indicia (e.g., a bar code). |

| | |
|---|---|
| 15. The method of claim 1, wherein said transaction is associated with the transportation of a particular item. | The transaction of at least Platinum Shipper is associated with the transportation of a particular item (e.g., shipping a piece of mail or a package).  See, *e.g.*, http://www.endicia.com/Products/PlatinumShipper/ (Ex. 31),, which states that with Endicia's Platinum Shipper customers can choose between a plurality of providers to ship mail, such as, for example, FedEx ShipManager and UPS WorldShip®. |
| 16. The method of claim 15, further comprising the step of: automatically determining a weight of said particular item, wherein said transaction parameters utilized to determine said transaction value includes said automatically determined weight. | At least Platinum Shipper can automatically determine a weight of a particular item (e.g., a piece of mail) to determine a transaction value that includes the automatically determined weight.  See, *e.g.*, http://www.endicia.com/Support/FAQ/default.cfm?ID=354 (Ex. 35), which discusses electronic scales which are compatible with Endicia's products.  See also *e.g.*: http://www.endicia.com/Products/PlatinumShipper/TechSpecs/, which states that Platinum Shipper's Electronic Shipment Management stores data regarding weight (Ex. 32).  Further, see, e.g. http://www.endicia.com/Products/Compare/default.cfm and http://www.endicia.com/Features/ScaleIntegration/default.cfm that state "scale integration". |
| 17. The method of claim 15, wherein the step of determining desired transaction parameters includes the step of: accepting shipping information associated with the transportation of said particular item. | In determining transaction parameters, at least Platinum Shipper accepts shipping information (*e.g.*, destination, service, options or declared value of the item) associated with the transportation of the particular item.  See, *e.g.*, Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows a postage rate on Platinum Shipper determined by a user entering information regarding a piece of mail's service, options and/or declared value. |
| 18. The method of claim 17, wherein said shipping information includes information selected from the group consisting of:  delivery location information; origination location information; item weight; urgency information; and item class information. | In determining transaction parameters, at least Platinum Shipper accepts shipping information (*e.g.*, item class information) selected from the group consisting of origination location information; item weight; urgency information; and item class information.  See, e.g., Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows a postage rate on Platinum Shipper determined by a user entering information regarding a piece of mail's type/class of service, options and/or declared value. |

| 19. The method of claim 15, further comprising the step of: automatically determining a weight of said particular item, wherein said weight determination is based at least in part on item generation information provided by a coupled process utilized in creating the item. | At least Platinum Shipper's use of an electronic scale to determine a weight of a particular item (e.g., a piece of mail) is a coupled process.  See, e.g., http://www.endicia.com/Support/FAQ/default.cfm?ID=354 (Ex. 35), which discusses electronic scales which are compatible with Endicia's products.  See also e.g.: http://www.endicia.com/Products/PlatinumShipper/TechSpecs/, which states that Platinum Shipper's Electronic Shipment Management stores data regarding weight (Ex. 32).  Further, see, e.g. http://www.endicia.com/Products/Compare/default.cfm and http://www.endicia.com/Features/ScaleIntegration/default.cfm that state "scale integration". |
|---|---|
| 21. A general multi-purpose processor-based system for authorizing a desired transaction to be conducted utilizing a particular provider, wherein information with respect to said desired transaction as conducted by each of a plurality of providers is presented for selection of said particular provider, said system comprising: | Assuming arguendo that the preamble is a limitation:<br><br>At least Platinum Shipper in conjunction with UPS Worldship operate on a general multi-purpose processor-based system which authorizes a desired transaction (e.g., purchasing a postage meter stamp) to be conducted using a particular provider (e.g., USPS, UPS or Fed Ex), wherein information with respect to the transaction (e.g. shipping a piece of mail) as conducted by each of the plurality of providers (e.g., USPS, UPS or Fed Ex) is presented for selection of the particular provider.  See, e.g., http://www.endicia.com/Products/PlatinumShipper/ (Ex. 31), which states that with Endicia's Platinum Shipper customers can choose between a plurality of providers to ship mail, such as, for example, FedEx ShipManager and UPS WorldShip®. |
| means for determining parameters with respect to said desired transaction; | A least Platinum Shipper uses hardware and software for determining parameters (e.g., a piece of mail's class and zone) with respect to the desired transaction (e.g., shipping a piece of mail).  See, e.g.: http://www.endicia.com/Products/PlatinumShipper/TechSpecs/, which states "Rate Shopping Tools • Calculates USPS rates for all mail classes and rate zones" (Ex. 32). |

| means for determining a value of said transaction associated with two or more of said plurality of providers utilizing ones of said transaction parameters; | At least Platinum Shipper has hardware and software for determining a value (*e.g.*, cost of shipping a piece of mail) of the transaction associated with two or more of the plurality of providers (*e.g.*, USPS, UPS or Fed Ex) utilizing the transaction parameters (*e.g.*, destination, service type, options or declared value).  See *e.g.*, Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows that a user of Platinum Shipper may enter information about transaction parameters (e.g., destination, service type, options or declared value) with respect to the desired transaction (e.g., shipping a piece of mail). |
|---|---|
| means for presenting each of said determined values for comparison; | At least Platinum Shipper uses hardware and software to present each of the determined values (e.g., shipping cost) for comparison by the customer.  See, *e.g.*: http://www.endicia.com/Products/PlatinumShipper/ (Ex. 31),, which states "Platinum Shipper gets you big savings on your shipping expenses by avoiding common surcharges & taking advantage of postal alternatives." |
| means for selecting said particular provider as a function of said comparison of said ones of said plurality of providers; and | At least Platinum Shipper uses hardware and software to allow a customer to select a particular provider (*e.g.*, USPS or UPS) as a function of the comparison of the providers (*e.g.*, USPS, FedEx and UPS).  See, *e.g.*, http://www.endicia.com/Products/PlatinumShipper/ (Ex. 31),, which states "Platinum Shipper gets you big savings on your shipping expenses by avoiding common surcharges & taking advantage of postal alternatives." See, also e.g., Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows a postage rate on Platinum Shipper as well as stating that rates can be compared. |
| means for printing authorization information acceptable by said particular provider in conducting said transaction. | At least Platinum Shipper uses hardware and software to provide for the printing of authorization information (*e.g.*, indicia) acceptable by the particular provider (*e.g.*, USPS, UPS or FedEx) in conducting the transaction.  See, *e.g.*, http://www.endicia.com/Products/PlatinumShipper/ (Ex 31), which shows that postage-paid shipping labels containing indicia can be printed.  See also, *e.g.*: "The E-STAMP program utilizes the information that was entered to calculate the amount of desired postage or shipping fees for an item to be shipped and prints a meter stamp or other authorization information, indicia, on an envelope, label, letter, waybill, manifest, bill of lading, etcetera, through a printer or special purpose label maker coupled to the host processor-based system." (Col. 9:38-44) |
| 22. The system of claim 21, wherein said authorization information includes data from which said particular provider may collect payment of said transaction value. | At least Platinum Shipper uses hardware and software to provide for the printing of authorization information (*e.g.*, indicia) that includes data (e.g., data recorded in the transaction log) from which the particular provider (*e.g.*, USPS, UPS or FedEx) may collect payment of the transaction value.  See, e.g., http://www.endicia.com/Features/SoftwarePostageLog/ (Ex. 34), which shows that Endicia's products provide a transaction log. |

| | |
|---|---|
| 23. The system of claim 21, wherein said means for determining desired transaction parameters comprises:  means for accepting information associated with said transaction parameters from a general purpose computer program operating on said general multi-purpose processor-based system. | At least Platinum Shipper uses hardware and software to determine desired transaction parameters (*e.g.*, a piece of mail's class and zone) from a general purpose computer program operating on the general multi-purpose processor-based system.  See, *e.g.*, Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows that a user of Platinum Shipper may enter information about transaction parameters (e.g., destination, service type, options or declared value). |
| 24. The system of claim 21, wherein said authorization information includes data from which said particular provider may verify prepayment of said transaction value. | At least Platinum Shipper provides authorization information including data (*e.g.*, indicia) from which the particular provider (*e.g.*, USPS) may verify prepayment of the transaction (e.g., shipping a piece of mail) value. |
| 25. The system of claim 24, wherein said authorization information includes a graphical security indicia. | At least Platinum Shipper provides authorization information (*e.g.*, indicia) including a graphical security indicia (e.g., a digital signature in a bar code). |
| 26. The system of claim 21, further comprising: a storage device securely storing an amount of credit value therein; means for coupling said storage device to said general multi-purpose processor-based system, wherein said general multi-purpose processor-based system may interact with said storage device to retrieve a portion of said amount of credit value stored therein. | Endicia's system couples a universal data storage device storing an amount of credit value therein (*e.g.*, a disk module in Endicia's CX300 Storage Array) to a general multi-purpose processor-based system (*e.g.*, Endicia's server system or its customers' computers) wherein the general multi-purpose processor-based system may interact with the storage device (*e.g.*, a disk module in Endicia's CX300 Storage Array) to retrieve a portion of the amount of credit value stored therein.  "In an alternative embodiment, system 10 could be part of a main-frame computer or system 10 could be part of a network system of multiple host processor-based systems or could be coupled, such as through a public switched network, to a remote system, such as the aforementioned authorized credit server."  (Col. 11:26-30) |

| | |
|---|---|
| 27. The system of claim 26, wherein said storage device includes a plurality of registers, wherein a plurality of discrete credit values are stored in said plurality of registers. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 28. The system of claim 21, further comprising:  means for incrementing a credit value utilized in printing said authorization information. | At least Platinum Shipper includes hardware and software for incrementing a credit value utilized in printing the authorization information. |
| 30. The system of claim 21, further comprising:  means for storing a transaction log including records associated with the printing of authorization information of at least one of said plurality of providers. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 31. The system of claim 30, wherein said transaction log is stored in mass storage device of said general multi-purpose processor-based system. | Endicia's system includes hardware and software for storing a transaction log in a mass storage device (*e.g.*, a disk module in Endicia's CX300 Storage Array) of the general multi-purpose processor-based system. |
| 33. The system of claim 21, wherein said transaction is associated with the transportation of a particular item. | Endicia's system for authorizing a desired transaction (*e.g.* purchasing a postage meter stamp) is associated with the transportation of a particular item (e.g., shipping a piece of mail or a package).  See, *e.g.*, http://www.endicia.com/Products/PlatinumShipper/ (Ex. 31),, which states that with Endicia's Platinum Shipper customers can choose between a plurality of providers to ship mail, such as, for example, FedEx ShipManager and UPS WorldShip®. |

95

| 34. The system of claim 33, further comprising:  means for automatically determining a weight of said particular item, wherein said transaction information utilized to determine said transaction value includes said automatically determined weight. | Endicia's system includes hardware and software for automatically determining a weight of a particular item (e.g., a piece of mail) to determine a transaction value that includes the automatically determined weight.  See, *e.g.*, http://www.endicia.com/Support/FAQ/default.cfm?ID=354, which discusses electronic scales which are compatible with Endicia's products.  See also *e.g.*: http://www.endicia.com/Products/PlatinumShipper/TechSpecs/, which states that Platinum Shipper's Electronic Shipment Management stores data regarding weight (Ex. 32).  See also, *e.g.*: "In an alternative embodiment of the present invention, the system is arranged to automatically calculate the correct postage associated with or to place on a letter, parcel or label as a function of the class, zone, weight, and the like of the particular item to be shipped. One embodiment of the present invention includes a balance coupled to the host processor-based system so that items to be shipped can be placed on the balance and the weight of the item automatically entered into the system for calculating the correct shipping fees for that item." (Col. 5:43-52) |
| --- | --- |
| 35. The system of claim 33, wherein said transaction parameters include information selected from the group consisting of: delivery location information; origination location information; item weight; urgency information; and item class information. | The transaction parameters of Endicia's system include information (*e.g.*, item class information) selected from the group consisting of: delivery location information origination location information item weight urgency information; and item class information.  See, e.g., Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows a postage rate on Platinum Shipper determined by a user entering information regarding a piece of mail's type/class of service, options and/or declared value. |
| 36. The system of claim 33, further comprising the step of: automatically determining a weight of said particular item, wherein said weight determination is based at least in part on item generation information provided by a coupled process utilized in creating the item. | At least Platinum Shipper's use of an electronic scale to determine a weight of a particular item (e.g., a piece of mail) is a coupled process.   See, *e.g.*, http://www.endicia.com/Support/FAQ/default.cfm?ID=354 (Ex. 35), which discusses electronic scales which are compatible with Endicia's products.  See also *e.g.*: http://www.endicia.com/Products/PlatinumShipper/TechSpecs/, which states that Platinum Shipper's Electronic Shipment Management stores data regarding weight (Ex. 32).  Further, see, e.g. http://www.endicia.com/Products/Compare/default.cfm and http://www.endicia.com/Features/ScaleIntegration/default.cfm that state "scale integration". |

| | |
|---|---|
| 38. A system for retrievably storing transaction information for a plurality of transactions, wherein ones of said plurality of transactions are associated with different transaction facilitators of a plurality of transaction facilitators, said system comprising: | Assuming arguendo that the preamble is a limitation:<br><br>At least Platinum Shipper operates on a general multi-purpose processor-based system which authorize transactions to be conducted using multiple postal or shipping service providers.  See, e.g., http://www.endicia.com/Products/PlatinumShipper/ (Ex. 31),, which states that with Endicia's Platinum Shipper customers can choose between a plurality of providers, such as, for example, FedEx ShipManager and UPS WorldShip®.  . |
| a memory for storing transaction information, wherein the memory is contained within the secure confines of a portable package also including a processor restricting access to said memory; | Endicia's system includes a memory (*e.g.*, as a disk module in Endicia's CX300 Storage Array) for storing transaction information, wherein the memory is contained within the secure confines of a portable package also including a processor restricting access to the memory.  The drives have an i/o processor.  The drives and array restrict access via cryptography.  The EMC CX300 Storage Array is a disk array storage system that contains an array of up to 60 hard drives.  The hard drives are contained in disk modules, which are field-replaceable units which you can add or replace without tools while the array is powered up.  The disk modules are intended to serve as carriers for the hard drives.  The disk modules are small and easily portable with a plastic handle fitted to one's hand.  This is the third generation of what Endicia refers to as its database server.  The first generation consisted of a Dell Poweredge 1550 Server, and the second generation consisted of a Dell Poweredge 2650 Server.  Both of these servers use "hot swappable" hard drives for data storage, three for the Dell 1550 and five for the Dell 2650.  These hard drives may be easily removed from the servers to which they are coupled, by merely pulling a latch on the hard disk module and pulling it out of a slot in the back of the server.  These hard drives are, like the disk modules in the EMC CX300 Storage Array, portable.  The hard drives are secure, they include a processor, and access to the hard drives is restricted by encrypting certain data stored on the hard drives and requiring a password for a customer to access account data.  Also, *e,g*, the Intrusion Detection System (IDS) monitors the network traffic that supports the Dell Poweredge servers to alert the system administrators to any unusual activity on the system.  (The Virtual Postage Meter System Design, p. 17). |

| | |
|---|---|
| at least one input device accepting information input regarding aspects of a desired transaction; | Endicia's system includes at least one input device (e.g.,  a server or customer computer) accepting information input regarding aspects (*e.g*., a piece of mail's class and zone) of a desired transaction.  See, *e.g*., Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows a postage rate on Platinum Shipper.  Also see e.g., Users of Endicia's products, such as Platinum Shipper, input transaction parameters, for example a piece of mail's class and zone.  See, e.g.: http://www.endicia.com/Products/PlatinumShipper/TechSpecs/, which states "Rate Shopping Tools • Calculates USPS rates for all mail classes and rate zones" (Ex. 32). |
| a processor-based system in information communication with said memory and said at least one input device, said processor-based system including circuitry interfaced so as to receive said desired transaction information input into said processor based-system, wherein said processor-based system is a general multi-purpose processor based system and said circuitry is defined at least in part by a computer program operating thereon, wherein said circuitry operates to determine information specific to ones of the plurality of facilitators conducting a transaction as a function of said desired transaction aspects, and wherein the portable package of the memory is removably coupled to said processor-based system to provide said information communication; | Endicia's system includes a processor-based system (such as Endicia's server system or a customer's computer) in information communication with the memory (*e.g*., as a disk module in Endicia's CX300 Storage Array) and the input device the processor-based system including circuitry interfaced so as to receive the desired transaction information input into the processor based-system, wherein the processor-based system is a general multi-purpose processor based system (such as Endicia's server system or a customer's computer) and the circuitry is defined at least in part by a computer program operating thereon, wherein the circuitry operates to determine information specific to ones of the plurality of facilitators (*e.g*., USPS, UPS or Fed Ex) conducting a transaction (*e.g*., shipping a piece of mail) as a function of said desired transaction aspects (*e.g*., a piece of mail's class and zone), and wherein the portable package of the memory (*e.g*., as a disk module in Endicia's CX300 Storage Array) is removably coupled to said processor-based system to provide said information communication.  The EMC CX300 Storage Array is a disk array storage system that contains an array of up to 60 hard drives.  The hard drives are contained in disk modules, which are field-replaceable units which you can add or replace without tools while the array is powered up.  The disk modules are intended to serve as carriers for the hard drives.  The disk modules are small and easily portable with a plastic handle fitted to one's hand.  This is the third generation of what Endicia refers to as its database server.  The first generation consisted of a Dell Poweredge 1550 Server, and the second generation consisted of a Dell Poweredge 2650 Server.  Both of these servers use "hot swappable" hard drives for data storage, three for the Dell 1550 and five for the Dell 2650.  These hard drives may be easily removed from the servers to which they are coupled, by merely pulling a latch on the hard disk module and pulling it out of a slot in the back of the server.  These hard drives are, like the disk modules in the EMC CX300 Storage Array, portable. |

| | |
|---|---|
| at least one interface device accepting said information specific to ones of the plurality of facilitators and presenting said accepted information specific to ones of the plurality of facilitators for selection of a particular one of said facilitators to conduct a transaction as a function of said desired transaction aspects; and | Endicia's system includes at least one interface device accepting the information specific to ones of the plurality of facilitators (*e.g.*, USPS, UPS or Fed Ex) and presenting the accepted information specific to ones of the plurality of facilitators (*e.g.*, USPS, UPS or Fed Ex) for selection of a particular one of the facilitators (*e.g.*, USPS, UPS or Fed Ex) to conduct a transaction (*e.g.*, shipping a piece of mail) as a function of the desired transaction aspects (*e.g.*, a piece of mail's class and zone).  See, *e.g.*, Platinum Shipper Overview (PSI 00048765) (Ex. 33), which shows a postage rate on Platinum Shipper determined by a user entering information regarding a piece of mail's service, options and/or declared value. |
| a printer coupled to said processor-based system adapted to print information authorizing said particular one of said facilitators to conduct a transaction as a function of said desired transaction aspects. | Endicia's system includes a printer coupled to the processor-based system adapted to print information authorizing the particular one of the facilitators (*e.g.*, USPS, UPS or Fed Ex) to conduct a transaction (*e.g.*, shipping a piece of mail) as a function of the desired transaction aspects (*e.g.*, shipping a piece of mail).  See, *e.g.*, http://www.endicia.com/Products/PlatinumShipper/ (Ex. 31),, which shows that postage-paid shipping labels containing indicia can be printed. |
| 39. The system of claim 38, wherein said transaction information includes a value credit decremented in an amount corresponding to said particular one of said facilitators conducting a transaction as a function of said desired transaction aspects before said printer is enabled to print said information authorizing said particular one of said facilitators to conduct a transaction. | The transaction information of Endicia's system includes a value credit decremented in an amount corresponding to the particular one of the facilitators (*e.g.*, USPS, UPS or Fed Ex) conducting a transaction as a function of the desired transaction aspects (*e.g.*, a piece of mail's class and zone) before the printer is enabled to print said information (*e.g.*, indicia) authorizing said particular one of the facilitators to conduct a transaction. |

| | |
|---|---|
| 40. The system of claim 38, wherein said transaction information includes a record incremented in an amount corresponding to said particular one of said facilitators conducting a transaction as a function of said desired transaction aspects before said printer is enabled to print said information authorizing said particular one of said facilitators to conduct a transaction. | The transaction information of Endicia's system includes a record incremented in an amount corresponding to the particular one of the facilitators (*e.g.*, USPS, UPS or Fed Ex) conducting a transaction (*e.g.*, shipping a piece of mail) as a function of the desired transaction aspects (*e.g.*, a piece of mail's class and zone) before the printer is enabled to print the information authorizing the particular one of the facilitators to conduct a transaction (*e.g.*, indicia). |
| 41. The system of claim 38, wherein said information authorizing said particular one of said facilitators to conduct a transaction is printed in a format selected from the group consisting of: an authorizing indicia; a way bill; a manifest; and a bill of lading. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 42. A system for selecting a particular shipping service provider of a plurality of shipping service providers and printing an authorization for shipping an item via said particular shipping service provider, said system comprising: | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| a first processor device storing an amount of credit suitable for use in authorizing shipment of said item; | |

a second processor device having an interface adapted for coupling with said first processor device and for providing information communication there between, wherein said second processor device includes a user interface adapted to interface with a user to accept input associated with said shipment of said item, and wherein said second processor device includes circuitry coupled to said user interface adapted to determine a shipping rate associated with ones of said shipping service providers as a function of said input associated with said shipment of said item and to present said determined shipping rates to said user for selection of said particular shipping service provider, wherein said circuitry communicates at least said shipping rate associated with said particular shipping service provider to said first processor for decrementing said shipping rate associated with said particular shipping service provider from said amount of credit prior to printing an authorization for shipping said item;

102

| | |
|---|---|
| wherein determination of said shipping rates of at least one shipping service provider of said plurality of shipping service providers includes reference to a discrete database for said at least one shipping service provider; and | |
| wherein said discrete database is remote to said first processor device. | |
| 43. The system of claim 42, wherein said input associated with said shipment of said item includes information selected from the group consisting of:  a weight of said item; sender urgency information; a shipping distance; a zone from which said item is to be shipped; and a zone to which said item is to be shipped. | Most if not all of these fields are supported by the Endicia products. |
| 44. The system of claim 42, wherein said discrete database is stored on a device selected from the group consisting of:  a CD ROM; a hard disk drive; a floppy disk drive; RAM; and a portable memory. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| | |
|---|---|
| 45. The system of claim 42, wherein said first processor device is coupled to said remote database through an information communication link selected from the group consisting of: a LAN; a WAN; the Internet; and a public switched network. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 46. The system of claim 42, wherein said circuitry of said first processor device prevents printing said authorization for shipping said item for a particular one of said shipping service providers wherein shipment of said item according to said input associated with said shipment of said item is prohibited. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 47. The system of claim 42, wherein said second processor device comprises a general multi-purpose processor based system. | For the Endicia system the clients personal computer is a second processor based system. |

| UNITED STATES PATENT 6,249,777 | |
|---|---|
| **Claim** | **Infringement** |
| 1. An apparatus for distributing selected amounts of value to select ones of a plurality of processor-based systems in data communication with said apparatus in response to purchase demands by select said ones of the plurality of processor-based systems, said apparatus comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia's system distributes amounts of value to certain processor-based systems (such as a customer's computer) of a plurality of processor-based systems (such as customers' computers) that are in data communication (such as connected over the Internet) with Endicia's system.  Endicia's system provides the selected amounts of value in response to purchase demands from customers' computers.  *E.g.* "The present invention allows an individual to purchase a desired amount of postage at a location remote from a postal metering device, such postage being electronically transmitted to the individual nearly instantaneously upon demand.  In a preferred embodiment the user invokes a first processor-based system (PC) to request and receive postage via a program, hereinafter referred to as the Demand program, stored on the first PC… A demand for postage is then made to a remote metering system.  This postage is to be subsequently printed by the first PC on an envelope, label or letter through a printer or special purpose label maker coupled to the first PC." (Col. 6:13-19, 22-29) (Exhibit 14) |

| | |
|---|---|
| means for accepting a demand for a selected amount of value from a particular one of said plurality of processor systems via a data communication between said apparatus and said particular one of said processor systems, wherein said apparatus is adapted to substantially simultaneously accept demands from processor systems of said plurality in addition to said particular one of said processor systems; | Endicia's system accepts demands for selected amounts of value (such as postage) from certain processors within a plurality of processors (such as a customer's computer) by data communication (such as over the Internet) between Endicia's system and a customer's computer.  Endicia's system can substantially simultaneously accept demands from customers' computers.  *E.g.* "In a preferred embodiment the user invokes a first processor-based system (PC) to request and receive postage via a program, hereinafter referred to as the "Demand" program, stored on the first PC.  The Demand program requests input from the user, coupled devices, or processes about the weight of the item to be mailed, the destination address, etc. . . .  A demand for postage is then made to a remote metering system."  (Col. 6:13-26); "It should be understood that the Demand program, in addition to its unique process of creating a postage demand and subsequent printing of the postage indicia, also may incorporate information processing modules common in the art.  Such a processing module may be a data communications program for establishing and/or maintaining a link between the first and second PCs." (Col. 6:39-45); "Referring again to FIG. 1A, it can be seen that PCs 10 and 20 may be linked together through Public Switched Network (PSN) 103 via modems 101 and 102.  PSN 103 may be comprised of any number of now existing or later to be developed communications means.  In the preferred embodiment, PSN comprises public telecommunications lines and switching equipment.  Alternatively, PSN 103 comprises digital communication over the Internet or similar wide area public gateway.  Additionally, PCs 10 and 20 may be linked directly through digital telecommunications trunks (not shown) or through a digital network system, cable system, or satellite system (all not shown).  It shall be understood that in utilizing a digital network system to link PCs 10 and 20 that modems 101 and 102 are replaced by network interface cards (NIC) or other digital telecommunications devices, e.g., ISDN."  (Col. 8:23-38); "The Demand program demands the postage from a remote postage metering device physically located away from the first PC.  In the preferred embodiment the remote postage meter is itself a second PC, typically located at a postage provider's office.  The remote postage meter stores a program, hereinafter referred to as the "Meter" program, which verifies postage demands and enables the Demand program to print the desired postage." (Col. 6:62-7:2); "Subsequent to establishing a data communications link, the Meter program accepts a demand transmitted from a demand site (Step 303), returning to step 303 if no demand has yet been received and proceeding to step 304 if a demand has been received."  (Col. 14:47-51); "[A]n array of portable memories 15 may be utilized by PC 10 in order to service multiple simultaneous users, i.e., multiple ones of PC 20 coupled thereto demanding postage according to the present invention."  (Col. 7:59-63) |

| means for storing a plurality of independent value credits; | Endicia's system has a means for storing independent value credits (such as customers' accounts on the disk drives of a storage array at Endicia). *E.g.* "PC 10 is preferably adapted for receiving postal credit stored in portable memory 15 through a receiving device 14.  In an alternative embodiment, disk drive 13 is utilized for storing postal credit received by PC 10, such as through modem 101.  Of course, in this embodiment receiving device 14 and portable memory 15 may be omitted if desired." (Col. 7:18-23)  "[A]n array of portable memories 15 may be utilized by PC 10 in order to service multiple simultaneous users, i.e., multiple ones of PC 20 coupled thereto demanding postage according to the present invention." (Col. 7:59-63) (Exhibits 5, 6, 7, 21) |
| --- | --- |
| means for automatically deducting said selected amount of value from one or more of said value credits; and | Endicia's system automatically deducts amounts of value from customers' accounts when a customer desires to print postage. *E.g.* "[T]he Meter program increments a record of the amount of postage credit transmitted for later compensation to the Postal Authority.  Alternatively, the Meter program deducts the amount of postage to be used by the postage indicia from a postage credit, such as may be stored in a portable memory 15 coupled to PC 10 through receiving device 14, available at PC 10 (step 306)." (Col. 16:52-59) (Exhibit 23) |
| means for transmitting a data packet corresponding to said selected amount of value to said one of said plurality of processor systems. | Endicia's system transmits data packets corresponding to selected amounts of postage value to the requesting customer's computer.  *E.g.* "At step 308 the data packet generated from the received demand is transmitted via the data communications link to the demand site." (Col. 17:61-63); "Referring again to FIG. 1A, it can be seen that PCs 10 and 20 may be linked together through Public Switched Network (PSN) 103 via modems 101 and 102…Alternatively, PSN 103 comprises digital communication over the Internet or similar wide area public gateway.  Additionally, PCs 10 and 20 may be linked directly through digital telecommunications trunks (not shown) or through a digital network system, cable system, or satellite system (all not shown).  It shall be understood that in utilizing a digital network system to link PCs 10 and 20 that modems 101 and 102 are replaced by network interface cards (NIC) or other digital communications devices, e.g., ISDN. " (Col. 8:23-38) (Exhibit 26) |

| | |
|---|---|
| 2. The apparatus of claim 1, wherein the apparatus comprises:  means for validating said demand to ensure said one of said plurality of processor systems is eligible to receive said selected amount of value, wherein said deducting means is operable only if said validating means determines said one of said plurality of processor systems is eligible. | Endicia's system validates requests from customer computers to ensure that said customer is eligible to receive the selected amount of value; only allowing the transaction to occur if the customer is eligible.  *E.g.* "Validation is preferably accomplished by verifying selected information contained within the demand against validation data available at PC 10.  Data unique to the demand site, such as the Demand program's serial number or the Demand program's link address (e.g., telephone number, Internet address, or E-Mail address), may be utilized in verification step 304.  Additionally or alternatively, validation may include other information such as a determination that the received demand is in a proper format or is encrypted using a particular known key…if it is determined that a demand is invalid, a termination message explaining the reason for denying the demand is transmitted to the demanding site at step 310."  (Col. 14:56-67; Col. 15:12-14); "At step 305, the Meter program uses funding information found within the demand to determine if proper funding is available for the transaction.  Funding for the postage demanded may be accomplished in various ways.  The user of the on-demand postage system may have a credit or debit account with the postage provider or may utilize point of sale funding methods such as a valid bank card account…If it is determined that proper funding is not available, a termination message explaining the reason for denying the demand is transmitted to the demanding site at step 310."  (Col. 15:24-31; 60-62); "Upon determination of proper funding and verification of the destination address, the Meter program increments a record of the amount of postage credit transmitted for later compensation to the Postal Authority.  Alternatively, the Meter program deducts the amount of postage to be used by the postage indicia from a postage credit, such as may be stored in a portable memory 15 coupled to PC 10 through receiving device 14, available at PC 10 (step 306)."  (Col. 16:52-59)  (Exhibit 23) |
| 3. The apparatus of claim 1, wherein the storing means comprises:  a plurality of portable memories coupled to the apparatus. | Endicia's system stores data on a plurality of portable memories (such as, for example, an EMC CX300 Storage Array of hard drives at Endicia) that are coupled to Endicia's system.  *E.g.* "Directing attention to FIG. 1B, an alternative embodiment of receiving device 14 is shown.  Here receiving device 14 is adapted to allow simultaneous coupling of a plurality of portable memory 15 to PC 10.  Accordingly, an array of portable memories 15 may be utilized by PC 10 in order to service multiple simultaneous users, ie., multiple ones of PC 20 coupled thereto demanding postage according to the present invention."  (Col. 7:56-63)  (Exhibit 3, 22) |
| 4. The apparatus of claim 1, wherein the storing means comprises:  a plurality of discrete value credit data records accessible to the apparatus. | Endicia's system stores a plurality of discrete value credit data records (such as multiple customers' account information) in a way that is accessible to the system (such as on an EMC CX300 Storage Array of hard drives at Endicia coupled to a server at Endicia).  *E.g.*  "Accordingly, an array of portable memories 15 may be utilized by PC 10 in order to service multiple simultaneous users, i.e., multiple ones of PC 20 coupled thereto demanding postage according to the present invention."  (Col. 7:56-63) |

| | |
|---|---|
| 5. The apparatus of claim 1, wherein the deducting means comprises:  means for determining a particular one of said plurality of value credits available for use in providing said selected amount of value to said particular one of said plurality of processor systems, wherein said one or more of said value credits said selected amount of postage is deducted from includes said particular one of said plurality of value credits. | In the course of the transaction, Endicia's system determines which of a plurality of value credits stored on Endicia's system (such as a particular customer's account) is available to a particular one of said plurality of processor systems, and deducts postage to be sent to a particular customer from that customer's account.  *E.g.* "Upon determination of proper funding and verification of the destination address, the Meter program increments a record of the amount of postage credit transmitted for later compensation to the Postal Authority.  Alternatively, the Meter program deducts the amount of postage to be used by the postage indicia from a postage credit, such as may be stored in portable memory 15 coupled to PC 10 through receiving device 14, available at PC 10 (step 306).  Where multiple amounts of postage credit are stored at PC 10, such as through the use of the aforementioned array of portable memories, step 306 may include a determination of an available postage credit for use in the present transaction."  (Col. 16:52-63) |
| 8. The apparatus of claim 1, wherein said demands accepted from processor systems of said plurality in addition to said particular one of said processor system, include demands for selected amounts of value. | Endicia's system is capable of accepting demands for selected amounts of value (such as postage) from multiple processor systems.  *E.g.* "The Demand program demands the postage from a remote postage metering device physically located away from the first PC.  In the preferred embodiment the remote postage meter is itself a second PC, typically located at a postage provider's office.  The remote postage meter stores a program, hereinafter referred to as the "Meter" program, which verifies postage demands and enables the Demand program to print the desired postage indicia by the transmission of a data packet."  (Col. 6:62-Col. 7:3) |

| | |
|---|---|
| 9. The apparatus of claim 1, wherein said demands accepted from processor systems of said plurality in addition to said particular one of said processor system, include demands for information regarding a status of an account. | Endicia's system accepts demands from one processor system of a plurality of processor systems (such as a customer) for status of an account. *E.g.* "Demands accepted from demand sites may include demands for information regarding a status of an account." (Col. 14:51-53) (Exhibits 21, 23) |
| 10. The apparatus of claim 1, wherein said selected amount of value is postage value. | Endicia provides customers with postage.  (Exhibit 14) |
| 11. The apparatus of claim 1, wherein said temporary data communication between said apparatus and said particular one of said plurality of processor systems comprises information communication selected from the group consisting of:  a public switched network; a public information communication system; the Internet; a cable system; and  a satellite system. | Endicia's system communicates with processor systems (such as a customer's computer) through, e.g., the Internet. (Exhibits 4, 14, 39) |

| | |
|---|---|
| 12. The apparatus of claim 11, wherein establishing said temporary data communication includes a data exchange between said apparatus and said particular one of said plurality of processor systems to authenticate a user of said particular one of said plurality of processor systems. | To use Endicia's products, a customer must engage in data exchange to authenticate that she has the right to access her account (such as where the customer must enter her account number and password before entering Dazzle). (Exhibits 4, 24) |
| 13. The apparatus of claim 11, wherein establishing said temporary data communication includes a data exchange between said apparatus and said particular one of said plurality of processor systems to authenticate said particular one of said plurality of processor systems. | To use Endicia's products, a customer must engage in data exchange to authenticate that his computer has the right to access his account (such as where the customer must enter his account number and password before entering Dazzle). |
| 14. The apparatus of claim 1, further comprising: means for storing information to be utilized with said selected amount of value selectable from shorthand information provided in said demand. | Endicia's system stores information to be utilized with a selected amount of value selectable from shorthand information provided in the demand.  *E.g.*, 'Additionally, whether stored locally or centrally, an address book or other database may be utilized to provide additional information utilized in demanding and printing postage according to the present invention."  (Col. 9:43-47) |

| | |
|---|---|
| 15. The apparatus of claim 14, wherein said information to be utilized with said selected amount of value comprises parameters associated with a postal item. | Endicia's system can utilize parameter information associated with a postal item along with the selected amount of value. |
| 16. The apparatus of claim 14, wherein said information to be utilized with said selected amount of value comprises data to be included in a transmitted indicia of said selected amount of value. | Endicia's system can utilize shorthand data that comprises data to be included in a transmitted indicia of the selected amount of value. |
| 19. An apparatus for distributing predetermined amounts of postage to select ones of a plurality of processor-based systems in data communication with said apparatus in response to purchase demands by select ones of the plurality of processor-based systems, said apparatus comprising: | Endicia's system can distribute predetermined amounts of postage to select ones of a plurality of processor-based systems, such as, for example, customers' computers, in data communication with Endicia's system, in response to purchase demands by select ones of the plurality of processor-based systems. |

| means for accepting a demand for a predetermined amount of postage from a particular one of said plurality of processor systems via a data communication between said apparatus and said particular one of said processor systems, wherein said apparatus is adapted to substantially simultaneously accept demands from processor systems of said plurality in addition to said particular one of said processor systems; | Endicia's system can accept demands for predetermined amounts of postage from particular customers' computers through data communication between the customer's computer and Endicia's system. Endicia's system can substantially simultaneously accept demands. *E.g.*, "Directing attention to FIG. 1B, an alternative embodiment of receiving device 14 is shown. Here receiving device 14 is adapted to allow simultaneous coupling of a plurality of portable memory 15 to PC 10. Accordingly, an array of portable memories 15 may be utilized by PC 10 in roder to service multiple simultaneous users, ie., multiple ones of PC 20 coupled thereto demanding postage according to the present invention." (Col. 7:55-63) |
|---|---|
| means for storing information to be utilized with said predetermined amount of postage selectable from shorthand information provided in said demand; and | Endicia's system can store information to be utilized with the predetermined amount of postage selectable from shorthand information provided in the demand. *E.g.*, "Additionally, whether stored locally or centrally, an address book or other database may be utilized to provide additional information utilized in demanding and printing postage according to the present invention." (Col. 9:43-47) |
| means for transmitting a data packet corresponding to said predetermined amount of postage to said one of said plurality of processor systems. | Endicia's system can transmit a data packet corresponding to the predetermined amount of postage to a customer's computer. *E.g.*, "At step 308 the data packet generated from the received demand is transmitted via the data communications link to the demand site." (Col. 17:60-62) |

| 21. The apparatus of claim 19, wherein said stored information comprises parameters associated with a postal item. | Endicia's system can utilize stored information that includes parameters associated with a postal item. |
|---|---|
| 22. The apparatus of claim 19, wherein said stored information comprises data to be included in said transmitted indicia of said predetermined amount of postage. | Endicia's system can utilized stored information that includes data to be included in the transmitted indicia. |
| 24. The apparatus of claim 19, wherein at least a portion of said stored information is included in said data packet corresponding to said predetermined amount of postage. | Endicia's system can include at least a portion of stored information in the data packet corresponding to a predetermined amount of postage. |
| 25. The apparatus of claim 19, wherein said stored information includes means for validating said demand to ensure said one of said plurality of processor systems is eligible to receive said predetermined amount of postage. | Endicia's system includes stored information that can validate the demand to ensure that the particular customer's computer is eligible to receive the predetermined amount of postage. *E.g.*, "Additionally, data included within the demand includes a method of funding the transaction and a serial number contained within the Demand program or other unique data.  The included serial number or other unique data is utilized by the remote metering device for validation of the demand." (Col. 11:55-59) |

| 26. The apparatus of claim 25, further comprising: means for storing a plurality of independent postage value credits; and | Endicia's system can store a plurality of independent value credits.  *E.g.*, "PC 10 is preferably adapted for receiving postal credit stored in portable memory 15 through a receiving device 14.  In an alternative embodiment, disk drive 13 is utilized for storing postal credit received by PC 10, such as through modem 101.  Of course, in this embodiment receiving device 14 and portable memory 15 may be omitted if desired."  (Col. 7:18-23); "[A]n array of portable memories 15 may be utilized by PC 10 in order to service multiple simultaneous users, i.e., multiple ones of PC 20 coupled thereto demanding postage according to the present invention."  (Col. 7:59-63) |
|---|---|
| means for automatically deducting at least a portion of said predetermined amount of postage from at least one of said postage value credits if said validating means determines said one of said plurality of processor systems is eligible. | Endicia's system can automatically deduct at least a portion of the predetermined amount of postage from at least one of the postage value credits if Endicia's system determines that a particular customer's computer is eligible to receive the value.  *E.g.*, "[T]he Meter program increments a record of the amount of postage credit transmitted for later compensation to the Postal Authority.  Alternatively, the Meter program deducts the amount of postage to be used by the postage indicia from a postage credit, such as may be stored in a portable memory 15 coupled to PC 10 through receiving device 14, available at PC 10 (step 306)."  (Col. 16:52-59) |
| 31. A method operable on a remote processor-based system for distributing predetermined amounts of postage to select ones of a plurality of processor-based systems in data communication with said remote system in response to purchase demands by select ones of the plurality of processor-based systems, said method comprising the steps of: | Assuming arguendo that the preamble is a limitation: <br><br>Endicia's system operates on a remote processor-based system (such as a computer at Endicia) and it distributes predetermined amounts of postage in response to demands from select ones of a plurality of processor based systems (such as customers' computers) in data communication (such as over the Internet).  *E.g.* "The present invention allows an individual to purchase a desired amount of postage at a location remote from a postal metering device, such postage being electronically transmitted to the individual nearly instantaneously upon demand.  In a preferred embodiment the user invokes a first processor-based system (PC) to request and receive postage via a program, hereinafter referred to as the Demand program, stored on the first PC." (Col. 6:13-19) |

| accepting a demand for a predetermined amount of postage from a particular one of said plurality of processor systems via a data communication link between said remote system and said particular one of said processor systems, wherein said remote system is adapted to substantially simultaneously accept demands from processor systems of said plurality in addition to said particular one of said processor systems; | Endicia's system accepts demands for postage from a particular one of a plurality of processor systems (such as from a customer's computer) via a data communication link (such as the Internet). Endicia's system is adapted to substantially simultaneously accept demands from customers' computers. *E.g.* "In a preferred embodiment the user invokes a first processor-based system (PC) to request and receive postage via a program, hereinafter referred to as the "Demand" program, stored on the first PC. The Demand program requests input from the user, coupled devices, or processes about the weight of the item to be mailed, the destination address, etc. The Demand program utilizes the input information to calculate the amount of desired postage for an item to be mailed. A demand for postage is then made to a remote metering system." (Col. 6:13-26); "It should be understood that the Demand program, in addition to its unique process of creating a postage demand and subsequent printing of the postage indicia, also may incorporate information processing modules common in the art. Such a processing module may be a data communications program for establishing and/or maintaining a link between the first and second PCs." (Col. 6:39-45); "Referring again to FIG. 1A, it can be seen that PCs 10 and 20 may be linked together through Public Switched Network (PSN) 103 via modems 101 and 102. PSN 103 may be comprised of any number of now existing or later to be developed communications means. In the preferred embodiment, PSN comprises public telecommunications lines and switching equipment. Alternatively, PSN 103 comprises digital communication over the Internet or similar wide area public gateway. Additionally, PCs 10 and 20 may be linked directly through digital telecommunications trunks (not shown) or through a digital network system, cable system, or satellite system (all not shown). It shall be understood that in utilizing a digital network system to link PCs 10 and 20 that modems 101 and 102 are replaced by network interface cards (NIC) or other digital telecommunications devices, e.g., ISDN." (Col. 8:23-38); "The Demand program demands the postage from a remote postage metering device physically located away from the first PC. In the preferred embodiment the remote postage meter is itself a second PC, typically located at a postage provider's office. The remote postage meter stores a program, hereinafter referred to as the "Meter" program, which verifies postage demands and enables the Demand program to print the desired postage." (Col. 6:62-7:2); "Subsequent to establishing a data communications link, the Meter program accepts a demand transmitted from a demand site (Step 303), returning to step 303 if no demand has yet been received and proceeding to step 304 if a demand has been received." (Col. 14:47-51) |
|---|---|
| storing a plurality of independent postage value credits; | Endicia's system stores a plurality of independent postage value credits (such as customers' accounts). *E.g.* "PC 10 is preferably adapted for receiving postal credit stored in portable memory 15 through a receiving device 14. In an alternative embodiment, disk drive 13 is utilized for storing postal credit received by PC 10, such as through modem 101. Of course, in this embodiment receiving device 14 and portable memory 15 may be omitted if desired. However, receiving device 14 and portable memory 15 may still be utilized in this embodiment." (Col. 7:18-26) |

| automatically deducting at least a portion of said predetermined amount of postage from at least one of said postage value credits; and | Endicia's system automatically deducts at least a portion of postage value from at least one of the postage value credits (such as when a customer requests to print postage, Endicia debits his account).  *E.g.* "[T]he Meter program increments a record of the amount of postage credit transmitted for later compensation to the Postal Authority. Alternatively, the Meter program deducts the amount of postage to be used by the postage indicia from a postage credit, such as may be stored in a portable memory 15 coupled to PC 10 through receiving device 14, available at PC 10 (step 306).  Where multiple amounts of postage credit are stored at PC 10, such as through the use of the aforementioned array of portable memories, step 306 may include a determination of an available postage credit for use in the present transaction.  Such a determination may include a determination as to a particular postage credit not currently utilized in responding to a demand for postage from another Demand program, a particular postage credit having sufficient value to provide the demanded amount of postage, a determination of a combination of postage credits suitable for providing the demanded amount of postage, or the like."  (Col. 16:52 to 17:3) |
| transmitting a data packet corresponding to said predetermined amount of postage to said one of said plurality of processor systems. | After a customer requests to print postage, Endicia's system transmits a data packet corresponding to said predetermined amount of postage to one of the plurality of processor systems (such as to that customer's computer).  *E.g.* "Referring again to Fig. 1A, it can be seen that PCs 10 and 20 may be linked together through Public Switched Network (PSN) 103 via modems 101 and 102.  PSN 103 may be comprised of any number of now existing or later to be developed communications means.  In the preferred embodiment, PSN comprises public telecommunications lines and switching equipment.  Alternatively, PSN 103 comprises digital communication over the Internet or similar wide area public gateway.  Additionally, PCs 10 and 20 may be linked directly through digital telecommunications trunks (not shown) or through a digital network system, cable system, or satellite system (all not shown).  It shall be understood that in utilizing a digital network system to link PCs 10 and 20 that modems 101 and 102 are replaced by network interface cards (NIC) or other digital communications devices, e.g. ISDN.  It will be appreciated by those of skill in the art that any network linking PCs 10 and 20 may either be secure or not depending on the degree of postage credit transmission security desired."  (Col. 8:23-41) |

| 32. The method of claim 31, wherein said accepting step comprises the step of: conducting a data exchange with said particular one of said plurality of processor systems and said remote system to provide authentication associated with said transmission of said predetermined amount of postage. | Endicia's system authenticates a customer's computer (a particular one of a plurality of processor systems) as a step to providing postage. *E.g.* "It shall be appreciated that the step of establishing a link between PCs 10 and 20 may include authentication of the user.  For example, where the link between PCs 10 and 20 is via the Internet, the step of establishing a link there between may include use of the SSL protocol, well known in the art, to authenticate the user. Authentication may likewise be accomplished through the use of transmission of an encryption, i.e., transmission of an encrypted string  and the clear text string for authentication of the encryption at the remote site, interchange of an encrypted string where a first system transmits a value encrypted an the second system must decrypt the value and re-encrypt the value using a different key for decryption at the first system, transmission of unique identification information comparable to a database at the remote system, etcetera.  Such authentication of the user may be used in combination with the aforementioned encryption of data packets or may be used in the alternative, if desired." (Col. 12:39-56) |

| | |
|---|---|
| 33. The method of claim 31, further comprising the step of:  validating said demand to ensure said one of said plurality of processor systems is eligible to receive said predetermined amount of postage, wherein said deducting step is performed if said validating means determines said one of said plurality of processor systems is eligible. | Endicia's system validates requests from customer computers to ensure that said customer is eligible to receive the selected amount of value; only allowing the transaction to occur if the customer is eligible.  *E.g.* "Additionally, data included within the demand includes a method of funding the transaction and a serial number contained within the Demand program or other unique data.  The included serial number or unique data is utilized by the remote metering device for validation of the demand." (Col. 11:55-59); "At step 304, the Meter program validates the demand and, if found valid, proceeds to step 305.  Validation is preferably accomplished by verifying selected information contained within the demand against validation data available at PC 10.  Data unique to the demand site, such as the Demand program's serial number or the Demand program's link address (e.g., telephone number, Internet address, or E-Mail address), may be utilized in verification step 304.  Additionally or alternatively, validation may include other information such as a determination that the received demand is in a proper format or is encrypted using a particular known key." (Col. 14:56-67); "At step 305, the Meter program uses funding information found within the demand to determine if proper funding is available for the transaction.  Funding for the postage demanded may be accomplished in various ways.  The user of the on-demand postage system may have a credit or debit account with the postage provider or may utilize point of sale funding methods such as a valid bank card account…If it is determined that proper funding is not available, a termination message explaining the reason for denying the demand is transmitted to the demanding site at step 310." (Col. 15:24-31; 60-62); "Upon determination of proper funding, the Meter program may check the destination address included in the demand to verify that it is a proper address (step 311), if desired.  Of course, where address verification or updating is not desired, step 311 may be omitted." (Col. 16:6-10); "Upon determination of proper funding and verification of the destination address, the Meter program increments a record of the amount of postage credit transmitted for later compensation to the Postal Authority.  Alternatively, the Meter program deducts the amount of postage to be used by the postage indicia from a postage credit, such as may be stored in a portable memory 15 coupled to PC 10 through receiving device 14, available at PC 10 (step 306)." (Col. 16:52-59) |

| 34. The method of claim 31, wherein the storing step comprises the steps of: storing a first one of said plurality of postage value credits in a first portable memory coupled to the remote system; and storing a second one of said plurality of postage value credits in a second portable memory coupled to the remote system. | Endicia's system has multiple memory storage units for storing the postage value credits of individual customers, such as, for example, hard drives contained in an EMC CX300 Storage Array.  *E.g.*  "Directing attention to FIG. 1B, an alternative embodiment of receiving device 14 is shown.  Here receiving device 14 is adapted to allow simultaneous coupling of a plurality of portable memory 15 to PC 10.  Accordingly, an array of portable memories 15 may be utilized by PC 10 in order to service multiple simultaneous users, i.e., multiple ones of PC 20 coupled thereto demanding postage according to the present invention."  (Col. 7:56-63) |
|---|---|
| 35. The method of claim 31, wherein the deducting step comprises the step of: determining a particular one of said plurality of postage value credits available for use in providing said predetermined amount of postage to said particular one of said plurality of processor systems, wherein said at least one of said postage value credits said at least a portion of said predetermined amount of postage is deducted from includes said particular one of said plurality of postage value credits. | In the course of the transaction, Endicia's system determines whether a particular one of a plurality of value credits available to a particular one of said plurality of processor systems (such as whether a particular customer's account) has the value available.  *E.g.* "Upon determination of proper funding and verification of the destination address, the Meter program increments a record of the amount of postage credit transmitted for later compensation to the Postal Authority.  Alternatively, the Meter program deducts the amount of postage to be used by the postage indicia from a postage credit, such as may be stored in portable memory 15 coupled to PC 10 through receiving device 14, available at PC 10 (step 306).  Where multiple amounts of postage credit are stored at PC 10, such as through the use of the aforementioned array of portable memories, step 306 may include a determination of an available postage credit for use in the present transaction.  Such a determination may include a determination as to a particular postage credit not currently utilized in responding to a demand for postage from another Demand program, a particular postage credit having sufficient value to provide the demanded amount of postage, a determination of a combination of postage credits suitable for providing the demanded amount of postage, or the like."  (Col. 16:52-17:3) |

| 38. The method of claim 31, further comprising: storing information to be utilized with said predetermined amount of postage selectable from shorthand information provided in said demand. | Endicia's system can store information to be utilized with a predetermined amount of postage selectable from shorthand information provided in the demand. |
|---|---|
| 40. The method of claim 38, wherein said information to be utilized with said predetermined amount of postage comprises data to be included in said transmitted indicia of said predetermined amount of postage. | Endicia's system can utilize data to be included in the transmitted indicia with the predetermined amount of value. |
| 43. A method operable on a remote processor-based system for distributing predetermined amounts of postage to select ones of a plurality of processor-based systems in data communication with said remote system in response to purchase demands by select ones of the plurality of processor-based systems, said method comprising the steps of: | Endicia's system can distribute predetermined amounts of postage to select ones of a plurality of processor-based systems, such as, for example, customers' computers, in data communication with Endicia's system. |

| | |
|---|---|
| accepting a demand for a predetermined amount of postage from a particular one of said plurality of processor systems via a data communication link between said remote system and said particular one of said processor systems, wherein said remote system is adapted to substantially simultaneously accept demands from processor systems of said plurality in addition to said particular one of said processor systems; | Endicia's system can accept a demand for a predetermined amount of postage from a particular one of a plurality of processor systems, such as a customer's computer, via a data communication link, such as the Internet.  Endicia's system can substantially simultaneously accept demands from the plurality of processor systems. |
| storing information to be utilized with said predetermined amount of postage selectable from shorthand information provided in said demand; and | Endicia's system can store information to be utilized with the predetermined amount of postage selectable from shorthand information provided in the demand. |
| transmitting a data packet corresponding to said predetermined amount of postage to said one of said plurality of processor systems. | Endicia's system can transmit a data packet corresponding to the predetermined amount of postage to one of the plurality of processor systems, such as, for example, a customer's computer. |

| 45. The method of claim 43, wherein said stored information comprises parameters associated with a postal item. | Endicia's system can utilize information that includes parameters associated with a postal item. |
|---|---|
| 46. The method of claim 43, wherein said stored information comprises data to be included in said transmitted indicia of said predetermined amount of postage. | Endicia's system can utilize information that includes information to be included in the transmitted indicia. |
| 47. The method of claim 43, wherein said stored information comprises data indicating a method of payment for said predetermined amount of postage. | Endicia's system can utilize information that includes data indicating a method of payment for the predetermined amount of postage. |
| 48. The method of claim 43, wherein at least a portion of said stored information is included in said data packet corresponding to said predetermined amount of postage. | Endicia's system utilizes stored information, at least of portion of which is included in the data packet corresponding to the predetermined amount of postage. |

| | |
|---|---|
| 49. The method of claim 43, further comprising the step of:  validating said demand to ensure said one of said plurality of processor systems is eligible to receive said predetermined amount of postage. | Endicia's system can validate the demand to ensure that one of the plurality of processor systems, such as, for example, a customer's computer, is eligible to receive the predetermined amount of postage. |
| 50. The method of claim 49, further comprising the steps of:  storing a plurality of independent postage value credits; and | Endicia's system can store a plurality of independent postage value credits. |
| automatically deducting at least a portion of said predetermined amount of postage from at least one of said postage value credits if said validating step determines said one of said plurality of processor systems is eligible. | Endicia's system can automatically deduct at least a portion of the predetermined amount of postage from at least one of the postage value credits if the validating step determines that one of the plurality of processor based systems is eligible. |
| 55. A system for obtaining for a first processor-based system a desired amount of value from a second processor-based system via a public network, said system comprising: | Endicia's system obtains for a first processor-based system, such as a customer's computer, a desired amount of value from a second processor-based system, such as the servers at Endicia, via a public network. |
| said first processor-based system comprising: | Endicia's system obtains value for a first processor-based system, such as a customer's computer. |

| | |
|---|---|
| means for establishing parameters specific to a preselected item to be associated with said desired amount of value; | Endicia's system allows a first processor-based system, such as a customer's computer to establish parameters specific to a preselected item to be associated with a desired amount of value.  *E.g.*, "At step 204, the Demand program accepts the postal item destination address."  (Col. 9:22-23); "At step 206, the Demand program accepts the postal item's weight."  (Col. 9:66-67); "At step 207, the Demand program accepts the postal item's postal class."  (Col. 10:56-57). |
| means for summarily indicating a desired piece of information of a plurality of information records stored external to said first system; | Endicia's system can summarily indicate a desired piece of information of a plurality of information records stored external to the first system.  *E.g.*, "Additionally, whether stored locally or centrally, an address book or other database may be utilized to provide additional information utilized in demanding and printing postage according to the present invention.  For example, selection of a particular shorthand, and thus a particular destination address, may also select a printing format, a postal zone, a postal class, and/or information regarding the postal indicia form utilized as discussed below.  Alternatively, the short hand designation may be utilized to select any of the above information items either alone or in any combination."  (Col. 9:43-53) |
| means for creating a demand for said desired amount of value, said demand comprising selected ones of said parameters in combination with said summary indication; and | Endicia's system can create a demand for a desired amount of value.  The demand can include selected parameters in combination with summary information.  *E.g.*, "Subsequent to accepting information, the Demand program assembles predetermined portions of this information into a demand which is of a format suitable for communication to, and acceptance by, a remote metering device (step 210)."  (Col. 11:21-25) |
| means for controlling the transmission of said demand from said first system to said remote system over said public network; and said second processor-based system comprising: | Endicia's system can control the transmission of the demand from the first system to the remote system over a public network. |

| | |
|---|---|
| means for storing said plurality of information records, wherein at least a portion of said stored plurality of information is to be utilized with said predetermined amount of value, and wherein said portion of said plurality of information records is selectable from said summary indication provided in said demand; | Endicia's system can store a plurality of information records, of which at least a portion can be utilized with the predetermined amount of value.  The portion of the plurality of information records is selectable from the summary indication provided in the demand.  *E.g.*, "Accordingly, where an address book, or other database, of information associated with a particular user or demanding system is maintained at PC 10, step 311 may include reference to the database in order to determine the desired information."  (Col. 16:23-26) |
| means for storing a plurality of independent value credits; | Endicia's system can store a plurality of independent value credits.  *E.g.*, "PC 10 is preferably adapted for receiving postal credit stored in portable memory 15 through a receiving device 14.  In an alternative embodiment, disk drive 13 is utilized for storing postal credit received by PC 10, such as through modem 101.  Of course, in this embodiment receiving device 14 and portable memory 15 may be omitted if desired."  (Col. 7:18-23); "[A]n array of portable memories 15 may be utilized by PC 10 in order to service multiple simultaneous users, i.e., multiple ones of PC 20 coupled thereto demanding postage according to the present invention."  (Col. 7:59-63) |
| means for automatically deducting at least a portion of said predetermined amount of value from at least one of said value credits; | Endicia's system can automatically deduct at least a portion of the predetermined value from at least one of the value credits.  *E.g.*, "Alternatively, the Meter program deducts the amount of postage to be used by the postage indicia from a postage credit, such as may be stored in portable memory 15 coupled to PC 10 through receiving device 14, available at PC 10 (step 306).  Where multiple amounts of postage credit are stored at PC 10, such as through the use of the aforementioned array of portable memories, step 306 may include a determination of an available postage credit for use in the present transaction."  (Col. 16:55-63) |
| means for creating a data packet comprising data formatted as a function of a received demand; and | Endicia's system can create a data packet comprising data formatted as a function of a received demand.  *E.g.*, "The meter program utilizes information contained within the demand to generate a data packet representing the desired postage indicia (step 307)."  (Col. 17:12-14) |

| means for transmitting said data packet from said second system to said first system, said data packet to be utilized in the printing of a value indicia under control of said first system. | Endicia's system can transmit a data packet from the second system to the first system.  The data packet can be utilized in the printing of a value indicia under control of the first system.  *E.g.*, "The data packet is a digital representation or image of the postage indicia to be ultimately printed by the demanding site."  (Col. 17:31-33); "For example, the data packet may be digital information sufficient to enable the Demand program to construct a valid postage indicia either by completing a portion of a transmitted digital image or by generating a postage indicia using data suitable to enable generation contained in the data packet."  (Col. 17:47-52); "At step 308 the data packet generated from the received demand is transmitted via the data communications link to the demand site."  (Col. 17:60-62) |
|---|---|
| 56. The system of claim 55, wherein the value credit storing means comprises:  a plurality of portable memories coupled to said second system. | Endicia's system can utilize a plurality of portable memories coupled to the second system to store value credit. |
| 57. The system of claim 55, wherein the deducting means comprises:  means for determining a particular one of said plurality of value credits currently available for use in providing said predetermined amount of value to said first system, wherein said at least one of said value credits said at least a portion of said predetermined amount of value is deducted from includes said particular one of said plurality of value credits. | Endicia's system can determine a particular one of the plurality of value credits currently available for use in providing a predetermined amount of value to the first system and can deduct at least a portion of the predetermined amount of value from the particular one of the plurality of value credits. |

| 59. The system of claim 55, wherein said data communication between said first and said second systems comprises information communication selected from the group consisting of:  a public switched network a public information communication system the Internet a cable system; and a satellite system. | Endicia's system can engage in data communication via the Internet. |
|---|---|
| 62. The system of claim 55, wherein said predetermined amount of value is postage value for indicating payment of postage with respect to a mail piece, and wherein said preselected item is said mail piece. | Endicia's system provides postage value. |
| 63. The system of claim 62, wherein at least a portion of said plurality of information records includes address information. | In Endicia's system, at least a portion of the plurality of information records includes address information. |

| UNITED STATES PATENT 6,889,214 ||
| Claim | Infringement |
| --- | --- |
| 1. A system for distributing amounts of value to select ones of a plurality of user processor-based systems in response to demands by ones of the plurality of user processor-based systems, said system comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia operates and distributes software operable with a system for distributing postage to particular processor-based systems (such as computers) in response to general multi-purpose processor-based system (such as, for example, particular computers) via a communications network, such as the Internet, in response to postage demands by particular computers. |
| a host processor-based system; | The Endicia system includes a host processor-based system, which includes one or more servers located at Endicia. |
| a bulk memory coupled to said host processor-based system; | The Endicia system includes at least one bulk memory (such as, for example, a hard drive within an EMC CX300 Storage Array) coupled to the processor-based system.  (Exhibits 5, 21, 22) |
| at least one portable memory coupled to said host processor-based system; | The Endicia system includes at least one portable memory coupled to the processor-based system, such as, for example, a cryptographic coprocessor. |
| a plurality of user data files including independent value credit information stored in said bulk memory, wherein ones of said user data files are loaded into said portable memory to thereby configure said portable memory for use in serving a corresponding demand; | The Endicia system includes data for multiple users (containing, for example, customer account data), which include independent value credit information stored in the bulk memory.  User data is loaded into the portable memory (such as, for example, a cryptographic coprocessor) to configure the cryptographic coprocessor for use in processing information in response to a postage demand by that particular user.  (Exhibit 26) |

| a protocol for accepting a demand for an amount of value from a particular one of said user plurality of processor-based systems via a data communication link between said host processor-based system and said particular one of said user processor-based systems and for automatically deducting said amount of value from one or more of said user data files; and | The Endicia system includes programming for accepting demands for postage from multiple processor-based systems via a data communication link, such as the Internet.  The Endicia system also includes programming for automatically deducting the value of the demanded postage from the appropriate user data.  *E.g.*, "Alternatively, the Meter program deducts the amount of postage to be used by the postage indicia from a postage credit, such as may be stored in a portable memory 15 coupled to PC 10 through receiving device 14, available at PC 10 (step 306)." (Col. 18:59-63) (Exhibits 14, 23) |
| --- | --- |
| a protocol for transmitting a data packet corresponding to said amount of value to said one of said plurality of user processor-based systems. | The Endicia system includes programming for transmitting data corresponding to the demanded postage amount to the demanding processor-based system. |

| | |
|---|---|
| 2. The system of claim 1, wherein said protocol for accepting a demand and for automatically deducting said amount of value is adapted to substantially simultaneously accept demands from user processor-based systems of said plurality in addition to said particular one of said user processor-based systems. | The Endicia system can substantially simultaneously accept demands from multiple user processor-based systems. |
| 3. The system of claim 1, wherein the bulk memory comprises:  a hard disk drive coupled to the host processor-based system. | The Endicia system includes at least one bulk memory (such as, for example, a hard drive within an EMC CX300 Storage Array) coupled to the processor-based system.  *E.g.*: "[I]n an alternative embodiment, disk drive 13, which may be a hard disk drive or other media, is utilized for storing postal credit received by PC 10, such as through modem 101."  (Col. 8:54-59)  (Exhibit 22) |
| 5. The system of claim 1, wherein the at least one portable memory comprises a secure memory unit. | The Endicia system includes at least one portable memory that comprises a secure memory unit coupled to the processor-based system, such as, for example, a cryptographic coprocessor.  *E.g.*: "The portable memories themselves, the data files storing postage credit, and/or the processor-based system, may be secured in order to provide security for postage credit, if desired.  For example, the portable memory may be physically secure and tamper resistant, data files storing postage credit may be secured through the use of encryption algorithms, or the processor-based system may be disposed in a secure environment."  (Col. 8:10-17) |

| | |
|---|---|
| 7. The system of claim 5, wherein said secure memory unit comprises a secure memory portion for securely storing an ascending register incremented when credit value transactions are performed on said portable memory using ones of said plurality of user data files. | Endicia's system has a secure memory unit, such as, for example a cryptographic coprocessor, that has a secure memory portion that securely stores, at least during the processing of a user's request for postage, an ascending register incremented when credit value transactions are performed in the portable memory.  *E.g.*: "The portable memories themselves, the data files storing postage credit, and/or the processor-based system, may be secured in order to provide security for postage credit, if desired.  For example, the portable memory may be physically secure and tamper resistant, data files storing postage credit may be secured through the use of encryption algorithms, or the processor-based system may be disposed in a secure environment." (Col. 8:10-17) |
| 8. The system of claim 7, further comprising:  a log file including information regarding transactions performed on said portable memory using ones of said plurality of user data files and corresponding ascending register values. | Endicia's system has a log file including information regarding transactions performed on said portable memory. |
| 10. The system of claim 1, wherein the at least one portable memory comprises a circuit card adapted to provide data security. | At least one portable memory within the Endicia system comprises a circuit card adapted to provide data security. |
| 11. The system of claim 10, wherein the at least one portable memory comprises an array of circuit cards adapted to provide data security. | At least one portable memory within the Endicia system comprises an array of circuit cards adapted to provide data security. |

| 12. The system of claim 10, wherein said circuit card comprises a PCI circuit card. | At least one portable memory within the Endicia system comprises a PCI circuit card. |
|---|---|
| 13. The system of claim 10, wherein said circuit card comprises a cryptographic co-processor. | At least one portable memory within the Endicia system comprises a cryptographic coprocessor, such as, for example a cryptographic coprocessor. |
| 17. The system of claim 1, wherein said accepted demand comprises data indicating a particular user data file of said plurality of data files for providing said amount of value. | Demands for postage in Endicia's system identify which customer is requesting postage. |

| | |
|---|---|
| 18. The system of claim 1, wherein said data communication link between said host processor-based system and said particular one of said plurality of user processor-based systems comprises an information communication link selected from the group consisting of:<br><br>a public switched network;<br><br>a public information communication system;<br><br>the Internet;<br><br>a cable system; and<br><br>a satellite system. | The data communication link between Endicia's system and a customer's computer can be the Internet.  (Exhibit 14) |
| 19. The system of claim 1, wherein said amount of value is postage value. | The Endicia system provides postage.  (Exhibit 14) |
| 20. The system of claim 1, wherein ones of said user data files comprise an ascending register and descending register in clear text. | In Endicia's system, each user's account data has an ascending and descending register in clear text. |

| 22. The system of claim 1, wherein ones of said user data files comprise unique virtual security device identification information in clear text. | In Endicia's system, each user's account includes unique virtual security device identification information in clear text. |
|---|---|
| 23.  The system of claim 1, wherein ones of said user data files comprise user licensing information in clear text. | In Endicia's system, each user's account includes user licensing information in clear text. |
| 24. The system of claim 1, wherein ones of said user data files comprise license ZIP code information in clear text. | In Endicia's system, each user's account includes license ZIP code information in clear text. |
| 25. The system of claim 1, wherein ones of said user data files comprise customer identification information in clear text. | In Endicia's system, each user's account includes customer identification information in clear text. |
| 26. The system of claim 1, wherein ones of said user data files comprise clear text information, secret information stored in a protected format, and unique information derived from said clear text information and said secret information. | In Endicia's system, each user's account includes clear text information, secret information stored in a protected format, and unique information derived from the clear text information and secret information. |

| 27. The system of claim 26, wherein said unique information is an irreversible hash. | In Endicia's system, the unique information can be an irreversible hash. |
|---|---|
| 28. The system of claim 26, wherein said protected format includes random information included with said secret information. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 29. The system of claim 1, wherein said demand for an amount of value comprises a predetermined amount of value credit desired. | A customer using Endicia's system can request postage of a desired amount. |
| 30. The system of claim 1, wherein said demand for an amount of value comprises information from which an amount of value credit may be determined. | A customer using Endicia's system can request postage by entering information from which a particular amount of postage may be determined. |

| 31. A system for conducting transactions with select ones of a plurality of processor-based systems in response to requests by ones of the plurality of processor-based systems, wherein said transactions are associated with amounts of value credit available to said select ones of said plurality of processor-based systems, said system comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia operates and distributes software operable with a system for distributing postage to particular processor-based systems (such as computers) via a communications network, such as the Internet, in response to postage demands by particular computers. |
|---|---|
| a server system; | The Endicia system is a server system. |
| an unsecure memory coupled to said server system; | The Endicia system includes one or more hard drives within an EMC CX300 Storage Array coupled to the server system. *E.g.*, "For example, in an alternative embodiment, disk drive 13, which may be a hard disk drive or other media, is utilized for storing postal credit received by PC 10, such as through modem 101." (Col. 8:53-56) |
| at least one secure memory coupled to said server system; | The Endicia system includes one or more cryptographic coprocessors. *E.g.*, "The portable memories themselves, the data files storing postage credit, and/or the processor-based system, may be secured in order to provide security for postage credit, if desired.  For example, the portable memory may be physically secure and tamper resistant, data files storing postage credit may be secured through the use of encryption algorithms, or the processor-based system may be disposed in a secure environment." (Col. 8:10-17) |

137

| a plurality of user data files including independent value credit information stored in said unsecure memory, wherein at least a portion of ones of said user data files are loaded into said secure memory to thereby configure said secure memory for use in conducting a transaction serving a request; | The Endicia system includes data for multiple users, which include independent value credit information stored in the unsecure memory.  User data is loaded into the secure memory (such as, for example, a cryptographic coprocessor) to configure the cryptographic coprocessor for use in processing information in response to a postage demand by that particular user. |
|---|---|
| a protocol for accepting a request for a selected transaction from a particular one of said plurality of processor-based systems via a data communication link between said server system and said particular one of said processor-based systems and for identifying a particular user data file for use in serving said request; and | The Endicia system includes programming for accepting requests for postage from multiple processor-based systems via a data communication link, such as the Internet. |

| | |
|---|---|
| a protocol for retrieving said particular user data file and configuring said at least one secure memory for performing said selected transaction and for restoring said particular user data file in said unsecure memory after completion of said selected transaction. | In response to a user's request, the Endicia system retrieves the user's data and configures at least one secure memory, such as, for example, a cryptographic coprocessor, to perform the transaction.  Following the transaction, Endicia's system restores the user's data to a hard drive within an EMC CX300 Storage Array. |
| 32. The system of claim 31, wherein said selected transaction comprises deduction of value credit from said particular user data file, and wherein said restored particular user data file has a corresponding amount of value credit deducted from said retrieved particular user data file. | The Endicia system includes programming for automatically deducting the value of the demanded postage from the appropriate user data.  *E.g.*, "Alternatively, the Meter program deducts the amount of postage to be used by the postage indicia from a postage credit, such as may be stored in a portable memory 15 coupled to PC 10 through receiving device 14, available at PC 10 (step 306)."  (Col. 18:59-63) |
| 33. The system of claim 32, wherein said selected transaction comprises transmitting a data packet corresponding to said amount of value to said one of said plurality of processor-based systems. | The Endicia system includes programming for transmitting data corresponding to the demanded postage amount to the demanding processor-based system. |

| | |
|---|---|
| 34. The system of claim 31, wherein said protocol for accepting a request and for identifying a particular user data file at least in part utilizes public key cryptography in identifying a particular user data file to associate with said request. | The Endicia system includes a protocol for accepting a request and identifying a particular user's data, that at least in part utilizes public key cryptography in identifying the particular user's data to associate with the request. |
| 35. The system of claim 31, wherein said protocol for accepting a request and for identifying a particular user data file at least in part utilizes a secret shared between said server system and at least one of said plurality of processor-based systems. | The Endicia system includes a protocol for accepting a request and for identifying particular user data at least in part through a secret, such as, for example, a password, shared between the Endicia system and a customer's computer. |
| 38. The system of claim 31, wherein the unsecure memory comprises a memory selected from the group consisting of:  a hard disk drive an optical disk drive; and a random access memory. | The Endicia system includes at least one unsecure memory (such as, for example, a hard drive within an EMC CX300 Storage Array) coupled to the server system.  *E.g.*, "For example, in an alternative embodiment, disk drive 13, which may be a hard disk drive or other media, is utilized for storing postal credit received by PC 10, such as through modem 101." (Col. 8:53-56) |

| | |
|---|---|
| 40. The system of claim 31, wherein said at least one secure memory comprises a secure memory portion for securely storing a register incremented when credit value transactions are performed on said at least one secure memory using ones of said plurality of user data files. | Endicia's system has a secure memory unit, such as, for example a cryptographic coprocessor, that has a secure memory portion that securely stores, at least during the processing of a user's request for postage, an ascending register incremented when credit value transactions are performed in the portable memory using part of the user data. *E.g.*: "The portable memories themselves, the data files storing postage credit, and/or the processor-based system, may be secured in order to provide security for postage credit, if desired.  For example, the portable memory may be physically secure and tamper resistant, data files storing postage credit may be secured through the use of encryption algorithms, or the processor-based system may be disposed in a secure environment." (Col. 8:10-17) |
| 41. The system of claim 40, wherein said register stored in said secure memory is a transaction counter. | The Endicia system can, at least during the processing of a user's request for postage, store a register in the secure memory that is a transaction counter. |
| 42. The system of claim 40, wherein said register stored in said secure memory is a cumulative credit value register. | Endicia's system has a secure memory unit, such as, for example, a cryptographic coprocessor, that stores at least briefly during the creation of the indicia, a cumulative credit value register. |
| 43. The system of claim 40, further comprising:  a log file including information regarding transactions performed on said at least one secure memory using ones of said plurality of user data files and corresponding register values. | Endicia's system has a transaction log that stores information regarding transactions performed on the secure memory and the corresponding register values. |

| | |
|---|---|
| 44. The system of claim 31, wherein the at least one secure memory is selected from the group consisting of:  a touch memory utility button an array of touch memory utility buttons a circuit card adapted to provide data security an array of circuit cards adapted to provide data security a smart disk; and  a smart card. | The Endicia system has at least one secure memory that is a circuit card adapted to provide data security or an array of circuit cards adapted to provide data security. |
| 45. The system of claim 31, wherein said data communication link between said server system and said particular one of said plurality of user processor-based systems comprises an information communication link selected from the group consisting of:  a public switched network a public information communication system the Internet a cable system; and a satellite system. | The data communication link between Endicia's system and a customer's computer can be the Internet.  (Exhibit 14) |

| | |
|---|---|
| 46. The system of claim 31, wherein ones of said user data files comprise an ascending register and descending register. | User data within the Endicia system have ascending and descending registers. |
| 49. A system for providing a plurality of virtual secure user devices configured for particular entities, wherein ones of said virtual secure user devices are independently operable on a common secure device to accommodate interaction with said particular entities, said system comprising: | The Endicia system provides a plurality of virtual secure user devices configured for particular entities.  The virtual secure user devices are independently operable on a common secure device to accommodate interaction with particular entities. |
| a storage device providing bulk storage of information; | The Endicia system has a storage device providing bulk storage of information. |
| a virtual user device data structure suitable for storage on said storage device, wherein said virtual user device data structure includes an entity information portion, a secret information portion, and an information integrity portion; and | The Endicia system has a virtual user device data structure suitable for storage on the storage device, wherein the virtual user device data structure includes an entity information portion, a secret information portion, and an information integrity portion. |

| | |
|---|---|
| a secure device coupled to said bulk storage device configurable to operate as a particular user device through use of a corresponding data set of said virtual user device data structure, wherein said secure device is operable to accept at least a portion of said particular data set, verify integrity of data of said user information portion utilizing said secret information portion and said information integrity portion, and utilize data of said entity information portion to configure said secure device as said particular entity device. | The Endicia system has a secure device coupled to the bulk storage device that is configurable to operate as a particular user device through use of a corresponding data set of the virtual user device data structure.  The secure device is operable to accept at least a portion of the particular data set, verify integrity of data of the user information portion utilizing the secret information portion and the information integrity portion, and utilize data of the entity information portion to configure the secure device as the particular entity device. |
| 50. The system of claim 49, wherein said virtual user device is operable as a postal security device storing postage credit value. | The virtual user device utilized by the Endicia system is operable as a postal security device storing postage credit value. |
| 51. The system of claim 49, wherein said virtual user device is operable as a postal security device storing postage credit value. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| | |
|---|---|
| 52. The system of claim 49, wherein said entity information portion as stored on said storage device is in clear text. | The Endicia system can store the entity information portion on the storage device in clear text. |
| 53. The system of claim 49, wherein said secret information portion as stored on said storage device is in encrypted text. | The Endicia system can store the secret information portion on the storage device in encrypted text. |
| 54. The system of claim 53, wherein said encrypted text includes secret information and random information. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 55. The system of claim 49, wherein said information integrity portion comprises unique information derived from said entity information and said secret information. | The Endicia system's information integrity portion includes unique information that is derived from the entity information and the secret information. |
| 56. The system of claim 55, wherein said unique information comprises an irreversible hash. | The Endicia system has unique information that can include an irreversible hash. |

145

| | |
|---|---|
| 61. A method operable on a remote processor-based system for securely storing amounts of value available to select ones of a plurality of systems in data communication with said remote system, said method comprising the steps of: | The Endicia system utilizes a remote processor-based system, such as the servers at Endicia, to securely store amounts of value available to select ones of a plurality of systems, such as customers' computers, in data communication with the remote system. |
| initializing a secure memory device coupled to said remote system, wherein initialization of said secure memory device includes storing a private vault key therein; | The Endicia system can initialize a secure memory device coupled to the remote system, such as a cryptographic coprocessor coupled to a server at Endicia, where initialization of the secure memory device includes storing a private vault key therein. |
| initializing a plurality of virtual user devices, wherein each said virtual user device includes data suitable for configuring said secure memory device to operate as a particular user's secure device, wherein said data includes an amount of value available to said particular user and a private virtual device key unique to said virtual user device; and | The Endicia system can initialize a plurality of virtual user devices, wherein each virtual user device includes data suitable for configuring the secure memory device to operate as a particular user's secure device.  The data at least in part includes an amount of value available to the particular user and a private virtual device key unique to the virtual user device. |

| | |
|---|---|
| storing each virtual user device of said plurality in an unsecure memory, wherein said private virtual device key is secreted prior to storage in said unsecure memory using a technique reversible only by utilizing said private vault key. | The Endicia system can store each virtual user device of the plurality in an unsecure memory, wherein the private virtual key is secreted prior to storage in said unsecure memory using a technique reversible only by utilizing the private vault key. |
| 62. The method of claim 61, wherein said step of initializing a secure memory device comprises the step of:  communicating with a master secure memory device to receive said private vault key therefrom. | The Endicia system can communicate with a master secure memory device to receive the private vault key. |
| 63. The method of claim 61, wherein said private vault key is a symmetric cryptographic key, and wherein said step of storing each virtual user device utilizes said private vault key to encrypt said private virtual device key. | The Endicia system includes a private vault key that is a symmetric cryptographic key.  The Endicia system utilizes the private vault key to encrypt the private virtual device key as a part of storing each virtual user device. |

| 65. The method of claim 61, wherein said step of initializing a plurality of virtual user devices, for each said virtual user device, comprises the steps of:  generating a cryptographic key set; and obtaining a key certificate for at least one key of said cryptographic key set. | The Endicia system can generate a cryptographic key set and obtain a key certificate for at least one key of the set as a part of initializing a plurality of virtual user devices. |
| --- | --- |
| 66. The method of claim 61, wherein said step of storing each virtual user device comprises the steps of:  generating data integrity information utilizing said amount of value and said private virtual device key | The Endicia system can generate data integrity information utilizing the amount of value and the private virtual device key. |
| storing said amount of value available in clear text in said unsecure memory | The Endicia system can store the amount of value available in clear text in the unsecure memory. |
| storing said data integrity information in said unsecure memory; and | The Endicia system can store data integrity information in the unsecure memory. |
| storing said secreted private virtual device key in said unsecure memory. | The Endicia system can store the secreted private virtual device key in the unsecure memory. |

148

| 67. The method of claim 66, wherein said data integrity information comprises an irreversible hash. | The Endicia system can generate data integrity information that includes an irreversible hash. |
|---|---|
| 68. The method of claim 67, wherein said data of said virtual user device further includes information selected from the group consisting of:  an ascending register a virtual user device ID; and virtual user device licensing information. | On the Endicia system, the data of the virtual user device can include information selected from the group consisting of: an ascending register, a virtual user device ID, and virtual user device licensing information. |
| 69. The method of claim 61, further comprising the step of:  maintaining a transaction log, wherein said transaction log comprises information relevant to transactions conducted utilizing ones of said plurality of virtual user devices. | The Endicia system can maintain a transaction log that includes information relevant to transactions conducted utilizing ones of the plurality of virtual user devices. |

| | |
|---|---|
| 70.  The method of claim 69, wherein said step of initializing a secure memory device comprises the step of: initializing a transaction register stored in said secure memory device independent of any particular one of said plurality of virtual user devices. | The Endicia system can initialize a transaction register stored, at least during the transaction, in the secure memory device independent of any particular one of the plurality of virtual user devices. |
| 71. The method of claim 69, wherein a status of said transaction register is stored in said transaction log corresponding to said transactions conducted utilizing ones of said plurality of virtual user devices. | The Endicia system store the status of a transaction register in the transaction log corresponding to the transactions conducted utilizing ones of the plurality of virtual user devices. |

| 81. A method operable on a remote processor-based system for distributing predetermined amounts of postage to select ones of a plurality of processor-based systems in data communication with said remote system in response to purchase demands by select ones of the plurality of processor-based systems, said method comprising the steps of: | The Endicia system utilizes a remote processor-based system for distributing predetermined amounts of postage in response to purchase demands by to select ones of a plurality of processor-based systems through data communication. |
|---|---|
| storing a plurality of individual postage value credits in an unsecure memory in a data structure providing a plurality of virtual security device portions; | The Endicia system can store a plurality of individual postage value credits in an unsecure memory in a data structure providing a plurality of virtual security device portions. |

| accepting a demand for an amount of postage from a particular one of said plurality of processor systems via a data communication link between said remote system and said particular one of said processor systems, wherein said remote system is adapted to substantially simultaneously accept demands from processor systems of said plurality in addition to said particular one of said processor systems; | The Endicia system can accept a demand for an amount of postage from a particular one of the plurality of processor systems through a data communication link.  The remote system is adapted to simultaneously accept demands from the processor systems. |
|---|---|
| identifying a proper virtual security device portion of said data structure stored in said unsecure memory to service said demand; | The Endicia system can identify a proper virtual security device portion of the data structure stored in the unsecure memory to service the demand. |
| loading said identified virtual security device portion into a secure memory; | The Endicia system can load the identified virtual security device portion into the secure memory. |
| verifying the integrity of the identified portion of said data structure; | The Endicia system can verify the integrity of the identified portion of the data structure. |

| | |
|---|---|
| deducting at least a portion of said amount of postage from said identified portion of said data structure as loaded into said secure memory; | The Endicia system can deduct at least a portion of the amount of postage from the identified portion of the data structure loaded into the secure memory. |
| transmitting a data packet corresponding to said amount of postage to said one of said plurality of processor systems; and | The Endicia system can transmit a data packet corresponding to the amount of postage to one of the plurality of processor systems. |
| unloading said identified portion of said data structure from said secure memory, as manipulated by said deducting step, for storage in said unsecure memory as a virtual security device portion of said data structure. | The Endicia system can unload the identified portion of the data structure from the secure memory for storage in the unsecure memory. |

| 82. The method of claim 81, wherein said step of storing a plurality of individual postage credits comprises, for each virtual security device portion, the steps of:  generating a first hash of virtual security device information, including postage value credit information, and secret information encrypting said secret information; and writing said hash, said encrypted secret information, and said virtual security device information in said data structure. | The Endicia system can generate a first hash of virtual security device information, encrypt the secret information, and write the hash, secret information, and virtual security device information in the data structure. |
| --- | --- |
| 83. The method of claim 82, wherein said step of encrypting said secret information comprises the step of:  appending random information to said secret information. | Endicia's production of documents is not yet complete, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 84. The method of claim 82, wherein said virtual security device information is stored in said unsecure memory in clear text. | The Endicia system can store virtual security device information in the unsecure memory in clear text. |

| | |
|---|---|
| 85. The method of claim 82, wherein said step of verifying the integrity of the identified portion of said data structure comprises the step of: decrypting said encrypted secret information generating a second hash of virtual security device information retrieved from said unsecure memory and said decrypted secret information; and comparing said first hash and said second hash. | The Endicia system can decrypt the encrypted secret information, generate a second hash of virtual security device information and decrypted secret information, and compare the first hash to the second hash. |
| 86. The method of claim 81, further comprising the step of:  updating a transaction log each time a portion of said amount of postage is deducted by said deducting step. | The Endicia system can update a transaction log each time a portion of the amount of postage is deducted. |
| 87. The method of claim 86, wherein said transaction log comprises information with respect to a status of said identified portion of said data structure and a transaction register of said secure memory. | The Endicia system can update a transaction log that includes information with respect to a status of the identified portion of the data structure and a transaction register of the secure memory. |

| 88. The method of claim 81, further comprising the step of:  validating said demand to ensure said one of said plurality of processor systems is eligible to receive said amount of postage, wherein said deducting step is performed if said validating means determines said one of said plurality of processor systems is eligible. | The Endicia system can validate the demand to ensure one of the plurality of processor systems is eligible to receive the amount of postage. |
|---|---|
| 89. The method of claim 81, further comprising: storing information to be utilized with said amount of postage selectable from shorthand information provided in said demand. | The Endicia system can store information selectable from shorthand information provided in the demand to be utilized with the amount of postage. |

| UNITED STATES PATENT 6,965,451 | |
|---|---|
| **Claim** | **Infringement** |
| 1. A method of printing information onto print media comprising: | Endicia's software can print information onto print media. |
| translating a first component of said information as a function of printer margin size; | Endicia's software can translate a first component of information as a function of printer margin size. |
| determining a printable bounding area as a function of said first component; | Endicia's software can determine a printable bounding area as a function of the first component. |
| scaling a second component of said information as a function of said printable bounding area; and | Endicia's software can scale a second component of information as a function of the printable bounding area. |
| printing said information, wherein said information comprises postage information including a FIM. | Endicia's software can print information that includes postage information and a FIM. |
| 2. The method of claim 1 wherein the step of shifting said first component of said information as a function of said printer margin size comprises shifting a human readable portion. | Endicia's software can shift a first component of information as a function of the printer margin size. Endicia's software can shift a first component of information as a function of printer margin size that includes shifting a human readable portion. |

| | |
|---|---|
| 3. The method of claim 1 wherein the step of printing said information comprises printing a postal indicia comprising a FIM and said first and second components, wherein said first component is a human readable portion and said second component is a logo. | Endicia's software can print information that includes a FIM, a human readable portion, and a logo. |
| 5. A method of printing graphics onto print media comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia operates and distributes software operable to enable users to print graphics onto print media (such as envelopes or labels).  (Exhibits 1, 10, 11, 12, 13, 14, 69, 70, 71, 72) |
| determining a printer offset as a function of how the print media is fed into the printer; and | Endicia software determines a printer offset as a function of how the print media (such as an envelope) is fed into the printer.  (Exhibits 41, 42) |
| rendering an image of said graphic within a printable region as a function of said offset; | Endicia software renders a graphical image within a printable region of the media as a function of the offset. |

| | |
|---|---|
| wherein the step of determining said printer offset comprises sending a print job having one or more patterns to said printer and determining said printer offset as a function of how said patterns print on a test envelope. | Endicia software enables a user to print a test pattern on an envelope and solicits input from the user to determine the printer offset.  (Exhibits 41, 42, 44, 45) |
| 6. The method of claim 5 wherein the step of determining said printer offset comprises:  selecting a printer determining the offset for the printer from a printer database having information on one or more printer drivers. | When determining a printer offset, Endicia software can select a printer and determining the offset for the printer from a database having information on one or more printer drivers.  (Exhibits 47, 48) |
| 7. A method of printing information onto a print media comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia operates and distributes software operable to enable users to print information onto print media (such as envelopes or label sheets). |
| querying one or more databases, containing set up data on one or more printer drivers, to determine set up data for a user's printer; | During the print setup, Endicia's software queries one or more databases, such as, for example, the Windows registry, which contains one or more printer drivers, to determine set up data for the user's printer.  (Exhibits 47, 48) |

| | |
|---|---|
| performing a printer configuration test to determine the set up data for the user's printer as a function of said query; | Endicia software performs a printer configuration test to determine the set up data for the user's printer.  For example, Endicia's DAZzle software allows a user to utilize the Guide Me! Printer setup program to help determine set up data for the user's printer.  (Exhibits 40, 43, 44) |
| storing results of said printer configuration test in said one or more databases for use by subsequent users; and | Following the printer configuration test, Endicia's software stores the printer configuration results at least partially in one or more databases, such as, for example, the Windows registry, as reflected by the fact that subsequent users of the program do not have to run the "Guide Me! Printer" set up program to print with the same formatting.  (Exhibits 47, 48) |
| printing said information onto said print media in accordance with said set up data. | Endicia's software allows users to print information onto print media in accordance with a user's printer set up data. |
| 8. The method of claim 7 wherein the step of determining set up data from said database comprises determining a printer offset as a function of how the print media is fed into a printer. | During the print setup, Endicia's software queries one or more databases, such as, for example, the Windows registry, which contains one or more printer drivers, to determine set up data for the user's printer.  The Windows registry has information that can be used to determine a printer offset as a function of how the print media is fed into the printer.  (Exhibit 47) |
| 9. The method of claim 8 wherein the step of performing a printer configuration test comprises sending a print job having one or more patterns to said printer and determining said printer offset as a function of how said one or more patterns print on a test print media. | As part of a printer configuration test, Endicia software sends a print job having one or more test patterns to a customer's printer to determine printer offset as a function of how one or more patterns prints on a test envelope.  For example, Endicia's DAZzle software prints a test envelope with boxes in a test pattern and asks the user to indicate which boxes have printed completely on the test envelope.  (Exhibits 43, 44) |

| | |
|---|---|
| 10. The method of claim 7 wherein the step of determining set up information from said one or more databases comprises determining a shift code for a paper feed tray to determine how guides of the paper feed trays move to feed the print media into the printer. | Endicia's software can determine set up information from one or more databases, at least in part by determining a shift code for a paper feed tray to determine how guides of the paper feed trays move to feed the print media into the printer. |
| 13. The method of claim 7 wherein the step of determining set up data from said one or more databases comprises determining print media supported by a user's printer. | During the print setup, Endicia's software queries one or more databases, such as, for example, the Windows registry, which contains one or more printer drivers, to determine set up data for the user's printer.  The Windows registry has information that can be used to determine print media supported by a user's printer.  (Exhibits 47, 48) |
| 14. The method of claim 7 wherein the step of determining set up data from said one or more databases comprises determining size of print media. | During the print setup, Endicia's software queries one or more databases, such as, for example, the Windows registry, which contains one or more printer drivers, to determine set up data for the user's printer.  The Windows registry has information that can be used to determine the size of print media. |

| | |
|---|---|
| 15. The method of claim 7 further comprising querying one or more printer databases, containing set up information on one or more printers, to determine set up data for a user's printer. | During the print setup, Endicia's software queries one or more databases, such as, for example, the Windows registry, which contains one or more printer drivers, to determine set up data for the user's printer.  The Windows registry has information that can be used to determine set up data for a user's printer. |
| 16. A system for printing information onto a print media comprising: | Assuming arguendo that the preamble is a limitation: Endicia operates and distributes software operable to enable users to print information onto print media (such as envelopes or label sheets). |
| means for querying one or more databases, containing set up data on one or more printer drivers, to determine set up data for a user's printer | During the print setup, Endicia's software queries one or more databases, such as, for example, the Windows registry, which contains one or more printer drivers, to determine set up data for the user's printer.  *E.g.*, "In an exemplary embodiment of the present invention, the client software may gather set-up information through database queries or manually with the use of a printer configuration software wizard." (Col. 9:1-4) (Exhibits 47, 48) |
| means for performing a printer configuration test to determine said set up data as a function of said query | Endicia software performs a printer configuration test to determine the set up data for the user's printer.  For example, Endicia's DAZzle software allows a user to utilize the Guide Me! Printer setup program to help determine set up data for the user's printer.  *E.g.*, "In an exemplary embodiment of the present invention, the client software may gather set-up information through database queries or manually with the use of a printer configuration software wizard." (Col. 9:1-4); "An exemplary embodiment of the present invention includes various print setup wizards." (Col 19:34-35) (Exhibits 40, 43, 44) |
| means for storing results of said printer configuration test in said one or more databases for use by subsequent users; and | Following the printer configuration test, Endicia's software stores the printer configuration results in one or more databases, such as, for example, the Windows registry, for use by subsequent users.  *E.g.*, "The dynamic printer database may be updates for the entire user community whenever a user manually sets-up a new printer." (Col. 9:7-9) (Exhibits 47, 48) |

| | |
|---|---|
| means for printing said information onto said print media in accordance with said set up data. | Endicia's software allows users to print information onto print media in accordance with a user's printer set up data. *E.g.*, "Each PC has access to a printer such as printer 16." (Col. 6:21-22) |
| 17. The system of claim 16 wherein the means for querying one or more databases to determine the set up data for the user's printer comprises means for querying one or more databases to determine a printer offset as a function of how the print media is fed into a printer. | During the print setup, Endicia's software queries one or more databases, such as, for example, the Windows registry, which contains one or more printer drivers, to determine set up data for the user's printer. The Windows registry has information that can be used to determine a printer offset as a function of how the print media is fed into the printer. *E.g.*, "In an exemplary embodiment of the present invention, the client software may gather set-up information through database queries or manually with the use of a database configuration wizard." (Col. 9:1-4); "The dynamic database may contain information, such as for example, model number, printer driver, print specifications (margins, etc.) and which media the printer is allowed to support as well [sic] which media the printer is not allowed to support." (Col. 9:11-15) (Exhibit 47) |
| 18. The method of claim 17 wherein the performing said printer configuration test comprises means for sending a print job having one or more patterns to said printer and determining said printer offset as a function of how said one or more patterns print on a test print media. | As part of a printer configuration test, Endicia software sends a print job having one or more test patterns to a customer's printer to determine printer offset as a function of how one or more patterns prints on a test envelope. For example, Endicia's DAZzle software prints a test envelope with boxes in a test pattern and asks the user to indicate which boxes have printed completely on the test envelope. *E.g.*, "If the set-up information on the print driver of the user's printer was not in the dynamic printer database, an exemplary embodiment of the present invention utilizes a wizard program to initially identify the printer offset. The wizard program preferably generates one or more test shapes that are printed on a test envelope by the user's printer. Printer offset may then be defined by determining which of these shapes actually gets printed onto an envelope." (Col. 13:26-35) (Exhibits 43, 44) |

| | |
|---|---|
| 20. The method of claim 16 wherein the means for querying one or more databases to determine set up data comprises means for querying one or more databases to determine print media supported by a user's printer. | During the print setup, Endicia's software queries one or more databases, such as, for example, the Windows registry, which contains one or more printer drivers, to determine set up data for the user's printer.  The Windows registry has information that can be used to determine print media supported by a user's printer.  *E.g.*, "In an exemplary embodiment of the present invention, the client software may gather set-up information through database queries or manually with the use of a database configuration wizard."  (Col. 9:1-4); "The dynamic database may contain information, such as for example, model number, printer driver, print specifications (margins, etc.) and which media the printer is allowed to support as well [sic] which media the printer is not allowed to support."  (Col. 9:11-15) (Exhibits 47, 48) |
| 21. The method of claim 16 wherein the means for querying one or more databases to determine set up data comprises means for querying one or more databases to determine size of print media. | During the print setup, Endicia's software queries one or more databases, such as, for example, the Windows registry, which contains one or more printer drivers, to determine set up data for the user's printer.  The Windows registry has information that can be used to determine the size of print media.  *E.g.*, "In an exemplary embodiment of the present invention, the client software may gather set-up information through database queries or manually with the use of a database configuration wizard."  (Col. 9:1-4); "The dynamic database may contain information, such as for example, model number, printer driver, print specifications (margins, etc.) and which media the printer is allowed to support as well [sic] which media the printer is not allowed to support."  (Col. 9:11-15) (Exhibits 47, 48) |
| 22. The method of claim 16 means for querying one or more databases, containing set up information on one or more printers, to determine set up data for said user's printer. | During the print setup, Endicia's software queries one or more databases, such as, for example, the Windows registry, which contains one or more printer drivers, to determine set up data for the user's printer.  The Windows registry has information that can be used to determine set up data for a user's printer.  *E.g.*, "In an exemplary embodiment of the present invention, the client software may gather set-up information through database queries or manually with the use of a database configuration wizard."  (Col. 9:1-4); "The dynamic database may contain information, such as for example, model number, printer driver, print specifications (margins, etc.) and which media the printer is allowed to support as well [sic] which media the printer is not allowed to support."  (Col. 9:11-15) (Exhibits 47, 48) |

| UNITED STATES PATENT 6,982,808 | |
|---|---|
| **Claim** | **Infringement** |
| 1. A method of printing postal indicia onto a print media comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia operates and distributes software operable to enable users to print postal indicia onto a print media (such as envelopes or label sheets). *E.g.*, "Additionally, a client-based printer database, preferably located on the client's machine, may include a forms database. The forms database defines which media types are supported (such as, for example, envelopes, labels, postcards, and the like) and the dimensions of each of these media so that the printing engine knows where and how to print the indicium." (Col. 11:61-67) |
| determining a printer offset as a function of how the print media is fed into a printer; | Endicia software determines a printer offset as a function of how the print media (such as an envelope) is fed into the printer. *E.g.*, "The printer configuration information table may also store an offset or shift code for the default paper feed tray supported by this driver. The shift code represents how the guides of the paper feed trays are moved to properly feed envelopes into the printer. The shift code tells the printer engine where to place the image on the larger virtualized sheet of paper." (Col. 10:31-37) (Exhibits 41, 42) |
| mapping an image onto a virtualized sheet; and | Endicia software maps an image of the indicia to be printed onto a virtualized sheet. *E.g.*, "To print postal indicia, the client software preferably uses a drawing surface to render an envelope image contained in a printable region of a virtualized sheet. The drawing surface may be used to calculate the location of each character to be printed." (Col. 15:65-Col. 16:3) (Exhibit 42) |
| generating a print job for the virtualized sheet wherein the image is located within a printable region of the virtualized sheet as a function of said printer offset. | Endicia software causes postage indicia to print in a printable area of media (such as envelopes, label sheets and postcards) based at least in part on the determined printer offset. *E.g.*, "Referring back to FIG. 9, when the envelope image is properly located in the printable region of the virtualized sheet in accordance with the printer offset, the client software again performs a margins requirements test to determine whether the printer in use can print postal indicia in accordance with USPS regulations 86. If the margins for the virtualized sheet satisfy the margin requirements the client software uses rendering algorithms 87 to relocate the origin of the virtualized sheet to print the postal indicia onto envelope 81." (Col. 14:7-16) (Exhibit 42) |

| | |
|---|---|
| 2. The method of claim 1 further comprising printing said postal indicia onto said print media. | Endicia software causes postage indicia to be printed onto print media (such as envelopes or label sheets).  (Exhibit 14) |
| 3. The method of claim 1 further comprising determining size of said virtualized sheet as a function of size of the print media. | Endicia software determines the size of the virtualized sheet as a function of the size of the print media. |
| 4. The method of claim 1 wherein the step of determining said printer offset comprises sending a print job having one or more patterns to said printer and determining said printer offset as a function of how one or more of said patterns prints on a test print media. | Endicia software sends a print job having one or more test patterns to a customer's printer to determine printer offset as a function of how one or more patterns prints on a test envelope.  For example, Endicia's DAZzle software prints a test envelope with boxes in a test pattern and asks the user to indicate which boxes have printed completely on the test envelope.   (Exhibits 43, 44) |
| 5. The method of claim 1 wherein the step of determining said printer offset comprises: selecting a printer; and determining the printer offset for the printer from a printer database having information on one or more printer drivers. | After a user selects a printer, Endicia software can determine, at least in part, the printer offset for the printer from a database having information on one or more printer drivers. |

| | |
|---|---|
| 6. The method of claim 1 wherein the step of determining said printer offset comprises:  selecting a printer; and determining the printer offset for the printer from a printer database having information on one or more printers. | After a user selects a printer, Endicia software can determine the printer offset for the printer from a printer database having information on one or more printers. |
| 7. The method of claim 2 wherein the step of printing said postal indicia comprises printing a FIM. | When printing postal indicia, the Endicia software prints a FIM.  (Exhibits 45, 46) |
| 8. The method of claim 7 wherein the step of printing said FIM further comprises printing said FIM within a predefined distance of an edge of said envelope. | When printing postal indicia, the Endicia software prints a FIM within a predefined distance of an edge of the envelope.  (Exhibits 45, 46) |
| 9. The method of claim 7 wherein the step of printing said FIM further comprises printing said FIM within a distance of 0.125" of an edge of said envelope. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 10. The method of claim 2 wherein the step of printing said postal indicia comprises printing a human readable portion. | Endicia software prints postal indicia that has a human readable portion. |

| | |
|---|---|
| 11. The method of claim 10 wherein the step of printing said human readable portion comprises printing a logo. | Endicia software can print a logo, such as, for example, the "Insert Graphic" functionality in Endicia's DAZzle offering.  (Exhibit 29) |
| 12. The method of claim 11 further comprising scaling the logo as a function of said printable region of said virtualized sheet. | Endicia software can scale a logo as a function of the printable region of the virtualized sheet. |
| 13. The method of claim 2 wherein the step of printing said postal indicia comprises printing a two dimensional barcode portion. | When printing postal indicia, the Endicia software can print a two dimensional barcode. |
| 14. The method of claim 2 further comprising encoding a digital signature into a two dimensional barcode, wherein the step of printing said postal indicia comprises printing said two dimensional bar code. | Endicia software can encode a digital signature into a two dimensional barcode, wherein the step of printing the postal indicia comprises printing the two dimensional bar code. |
| 15. The method of claim 1 further comprising rotating the image of said postal indicia as a function of the printable region of said virtualized sheet. | Endicia software can rotate the image of the postal indicia as a function of the printable region of the virtualized sheet. |

| | |
|---|---|
| 16. The method of claim 15 further comprising translating an origin of said virtualized sheet and rendering the image of said postal indicia as a function of said translated origin. | Endicia software can translate an origin of the virtualized sheet and render the image of the postal indicia as a function of the translated origin. |
| 18. A method of printing information onto a print media comprising: | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| establishing a drawing surface having a first page coordinate space; | |
| generating a print job for a virtualized sheet wherein an image of said information is located within a printable region of said virtualized sheet in accordance with said first page coordinate space; and | |
| mapping said first page coordinate space to a second page coordinate space to standardize drawing of said information. | |
| 19. The method of claim 18 further comprising printing said information onto said print media. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| 20. The method of claim 18 further comprising determining size of said virtualized sheet as a function of size of the print media. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| --- | --- |
| 21. The method of claim 18 further comprising determining printer offset as a function of how the print media is fed into a printer wherein the image of the information to be printed on said print media is located within said printable region of said virtualized sheet in accordance with the printer offset. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 22. The method of claim 18 wherein the step of determining said printer offset comprises sending a print job having one or more patterns to said printer and determining said printer offset as a function of how said pattern prints on a test print media. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| 23. The method of claim 18 wherein the step of determining said printer offset comprises:  selecting a printer determining the offset for the printer from a printer database having information on one or printer drivers. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
|---|---|
| 24. The method of claim 19 wherein the step of printing said information comprises printing a FIM. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 25. The method of claim 24 wherein the step of printing said FIM further comprises printing said FIM within a predefined distance of an edge of said print media. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 26. The method of claim 19 wherein the step of printing said information comprises printing a two dimensional barcode portion. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 27. The method of claim 18 further comprising rotating the image of said information as a function of the printable region of said virtualized sheet. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |

| 28. The method of claim 27 further comprising translating an origin of said virtualized sheet and rendering said image of said information as a function of said translated origin. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
|---|---|
| 30. A system for printing postal indicia comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia software prints postal indicia. |
| means for determining a printer offset as a function of how an envelope is fed into said printer; | Endicia software allows a user to enter in envelope orientation into the Guide Me! Printer setup program of Endicia's DAZzle software to help determine printer offset as a function of how an envelope is fed into the printer.  *E.g.*, "A print configuration wizard may be initiated if print parameters for the default printer are not stored in the server based printer database."  (Col. 21:54-56) (Exhibits 40, 41) |
| means for mapping an image onto a virtualized sheet; | Endicia software maps an image onto a virtualized sheet.  *E.g.*, "Referring to FIG. 11, the printable region (the area within the dashed lines) of a virtualized sheet 92 may be determined by four margins, namely the top margin 89, bottom margin 91, left margin 93 and the right margin 95.  In addition, an exemplary system defines an origin point 97 for the virtualized sheet 92.  The origin point 97 is preferably used to calculate the location of the image within the printable region."  (Col. 12: 66-Col.13:6)  (Exhibit 42) |
| means for generating a print job for the virtualized sheet, wherein the image is located within a printable region of the virtualized sheet as a function of said printer offset; and | Endicia software can generate a print job for the virtualized sheet, wherein the image is located within the printable region of the virtualized sheet as a function of the printer offset.  *E.g.*, "If the set-up information on the print driver of the user's printer was not in the dynamic printer database, an exemplary embodiment of the present invention utilizes a wizard program to initially identify the printer offset.  The wizard program preferably generates one or more test shapes that are printed on a test envelope by the user's printer.  Printer offset may then be defined by determining which of these shapes actually gets printed onto an envelope."  (Col. 13:45-53) (Exhibit 42) |
| a printer for printing said postal indicia onto said envelope. | Endicia's system allows a customer to use his/her printer to print postal indicia onto an envelope. |

| 31. The system of claim 30 further comprising means for determining size of the virtualized sheet as a function of size of the envelope. | Endicia software can determine the size of the virtualized sheet as a function of the size of the envelope.  *E.g.*, 'The size of the virtualized sheet may be determined by the size of the envelope." (Col. 12:57-59) |
|---|---|
| 32. The system of claim 30 wherein the means for determining said printer offset comprises means for sending a print job having one or more patterns to said printer and means for determining said printer offset as a function of how said one or more patterns print on a test envelope. | Endicia software sends a print job having one or more test patterns to a customer's printer to determine printer offset as a function of how one or more patterns prints on a test envelope.  For example, Endicia's DAZzle software prints a test envelope with boxes in a test pattern and asks the user to indicate which boxes have printed completely on the test envelope.  *E.g.*, "If the set-up information on the print driver of the user's printer was not in the dynamic printer database, an exemplary embodiment of the present invention utilizes a wizard program to initially identify the printer offset.  The wizard program preferably generates one or more test shapes that are printed on a test envelope by the user's printer.  Printer offset may then be defined by determining which of these shapes actually gets printed onto an envelope." (Col. 13:45-53)  (Exhibits 43, 44) |
| 33. The system of claim 30 wherein the means for determining said printer offset comprises:  means for selecting a printer; | Endicia software allows a user to select a printer.  *E.g.* Fig. 5. |
| means for determining the offset for said printer from a printer database having information on one or more printer drivers. | Endicia software can determine the offset for a printer from a printer database having information on one or more printer drivers.  *E.g.*, "The server based printer database may contain information, such as, for example, model number, printer driver, print specifications (margins, etc).  Additionally, a client-based printer database may be located on the user's machine." (Col. 6:50-55) |

| 34. The system of claim 30 further comprising means for rotating the image of said postal indicia as a function of said printable region of said virtualized sheet. | Endicia software can rotate the image of the postal indicia as a function of the printable region of the virtualized sheet. *E.g.*, "Referring back to FIG. 9, if the margins for the virtualized sheet do not satisfy the margin requirements an exemplary embodiment of the client software rotates the envelope image." (Col. 15:37-40) |
|---|---|
| 35. The system of claim 30 further comprising means for scaling a logo as a function of said printable region of said virtualized sheet. | Endicia software can scale a logo as a function of the printable region of the virtualized sheet. *E.g.*, "Referring to FIG. 15, an exemplary rendering algorithm for scaling the logo while maintaining the validity of the Equation (1) above defines a printable bounding area 103 or bounding rectangle and scales the logo to fit into the printable bounding area." (Col. 15:1-5) |
| 36. Computer-readable media embodying a program of instructions executable by a computer to perform a method for printing postal indicia onto an envelope, the method comprising: | Assuming arguendo that the preamble is a limitation:<br><br>The Endicia software is computer readable media that is a program of instructions executable by a computer that performs a method for printing postal indicia onto an envelope. |
| determining a printer offset as a function of how the envelope is fed into said printer | Endicia software allows a user to enter in envelope orientation into the Guide Me! Printer setup program of Endicia's DAZzle software to help determine printer offset as a function of how an envelope is fed into the printer. (Exhibits 40, 41) |
| mapping an image onto a virtualized sheet | Endicia software maps an image onto a virtualized sheet. (Exhibit 42) |

| generating a print job for the virtualized sheet wherein the image is located within a printable region of the virtualized sheet as a function of said printer offset; and | Endicia software generates a print job for the virtualized sheet, wherein the image is located within the printable region of the virtualized sheet as a function of the printer offset.  For example, Endicia's DAZzle software prints a test envelope with boxes in a test pattern and asks the user to indicate which boxes have printed completely on the test envelope.   (Exhibit 42) |
|---|---|
| printing said postal indicia onto said envelope. | Endicia software prints postal indicia onto envelopes. |
| 37. The computer-readable media of claim 36 further comprising determining size of the virtualized sheet as a function of size of the envelope. | Endicia software can determine the size of the virtualized sheet as a function of the size of the envelope. |
| 38. The computer-readable media of claim 36 wherein the step of determining said printer offset comprises sending a print job having one or more patterns to said printer and determining said printer offset as a function of how said patterns print on a test envelope. | Endicia software sends a print job having one or more test patterns to a customer's printer to determine printer offset as a function of how one or more patterns prints on a test envelope.  For example, Endicia's DAZzle software prints a test envelope with boxes in a test pattern and asks the user to indicate which boxes have printed completely on the test envelope.  (Exhibits 43, 44) |
| 39. The computer-readable media of claim 36 wherein the step of determining said printer offset comprises: selecting a printer; | Endicia software allows a user to select a printer. |

| | |
|---|---|
| determining the offset for the selected printer from a printer database having information on one or more printer drivers. | Endicia software can determine the offset for a selected printer from a database having information on one or more printer drivers. |
| 40. The computer-readable media of claim 36 wherein the step of printing said postal indicia comprises printing a FIM. | When printing postal indicia, the Endicia software prints a FIM.  (Exhibits 45, 46) |
| 41. The computer-readable media of claim 40 wherein the step of printing said FIM further comprises printing said FIM within 0.125" of an edge of said envelope. | Endicia has not yet completed its production of documents, and accordingly Stamps.com's discovery regarding infringement is as of yet incomplete.  Therefore, Stamps.com reserves the right to supplement this response to include facts regarding infringement of this claim. |
| 42. The computer-readable media of claim 36 wherein the step of printing said postal indicia comprises printing a human readable portion. | Endicia software prints postal indicia that has a human readable portion. |
| 43. The computer-readable media of claim 42 wherein the step of printing said human readable portion comprises printing a logo. | Endicia software can print a logo, such as, for example, the "Insert Graphic" functionality in Endicia's DAZzle offering.  (Exhibit 29) |

| | |
|---|---|
| 44. The computer-readable media of claim 43 further comprising scaling the logo as a function of said printable region of said virtualized sheet. | Endicia software can scale the logo as a function of the printable region of the virtualized sheet. |
| 45. The computer-readable media of claim 36 wherein the step of printing said postal indicia comprises printing a two dimensional barcode portion. | When printing postal indicia, the Endicia software can print a two dimensional barcode. |
| 46. The computer-readable media of claim 45 wherein the step of printing said postal indicia comprises printing a two dimensional barcode further comprises printing a two dimensional barcode having a digital signature. | Endicia software can print a two dimensional barcode that has a digital signature. |
| 47. The computer-readable media of claim 36 further comprising rotating the image of said envelope as a function of printable region of said virtualized sheet. | Endicia software can rotate the image of the envelope as a function of the printable region of the virtualized sheet. |

| | |
|---|---|
| 48. The computer-readable media of claim 47 further comprising translating an origin of said virtualized sheet and rendering the image of said postal indicia as a function of said translated origin. | Endicia software can translate an origin of the virtualized sheet and render the image of the postal indicia as a function of the translated origin. |
| 50. A method of printing postal indicia onto an envelope comprising: | Endicia software can print postal indicia onto an envelope. |
| generating a print job for a virtualized sheet wherein an image of said postal indicia is located within a printable region of the virtualized sheet as a function of how said envelope is fed into a printer | Endicia software can generate a print job for a virtualized sheet, where the postal indicia is located within a printable region of the virtualized sheet as a function of how an envelope is fed into the printer. |
| performing a margins requirements test; and | Endicia software can perform a margins requirements test. |
| transmitting said print job to said printer to print said postal indicia as a function of said margin requirements test. | Endicia software can transmit a print job to the printer as a function of the margin requirements test. |

| | |
|---|---|
| 53. The method of claim 50 further comprising determining a printer offset as a function of how said envelope is fed into said printer, wherein said image of said envelope is located in said printable region as a function of said printer offset. | Endicia software can determine a printer offset as a function of how the envelope is fed into the printer, where the image of the envelope is located in the printable region as a function of the printer offset. |
| 54. The method of claim 53 wherein the step of determining said printer offset comprises sending a print job having one or more patterns to said printer and determining said printer offset as a function of how said pattern prints on a test envelope. | Endicia software can determine the printer offset by sending a print job having one or more patterns to the printer and determining the printer offset as a function of how the pattern prints on a test envelope. |
| 55. The method of claim 53 wherein the step of determining said printer offset comprises:  selecting a printer; | Endicia software allows a user to select a printer. |
| determining the printer offset for the printer from a printer database having information on one or more printer drivers. | Endicia software can determine a printer offset for the printer from a database having information on one or more printer drivers. |

| | |
|---|---|
| 56. The method of claim 50 wherein the step of printing said postal indicia comprises printing a FIM. | Endicia software can print a FIM. |
| 57. The method of claim 56 wherein the step of printing said FIM further comprises printing said FIM within a predefined distance of an edge of said envelope. | Endicia software can print a FIM within a predefined distance of an edge of the envelope. |
| 58. The method of claim 50 the step of printing said postal indicia comprises printing a human readable portion. | Endicia software can print a postal indicia that includes a human readable portion. |
| 59. The method of claim 58 wherein the step of printing said human readable portion comprises printing a logo. | Endicia software can print a logo. |
| 60. The method of claim 59 further comprising scaling the logo as a function of said printable region of said virtualized sheet. | Endicia software can scale a logo as a function of the printable region of the virtualized sheet. |
| 61. The method of claim 50 wherein the step of printing said postal indicia comprises printing a two dimensional barcode portion. | Endicia software can print a two dimensional barcode. |

| | |
|---|---|
| 62. The method of claim 61 wherein the step of printing said two dimensional barcode further comprises printing a two dimensional barcode having a digital signature. | Endicia software can print a two dimensional barcode that includes a digital signature. |
| 63. A method of printing onto a print media comprising: | Assuming arguendo that the preamble is a limitation:<br><br>Endicia software prints on print media.  (Exhibit 14) |
| mapping an image onto a virtualized sheet; and | Endicia software maps an image onto a virtualized sheet.  (Exhibit 42) |
| generating a print job for the virtualized sheet, wherein the image to be printed on said print media is located within a printable region of said virtualized sheet as a function of printing said image closer to one or more edges of said print media than otherwise allowed by a printer for said print media. | Endicia software generates a print job for the virtualized sheet, wherein the image to be printed on said media is located within a printable region of the virtualized sheet as a function of printing the image closer to one or more edges of the media than otherwise allowed by a printer for said media.  For example, Endicia's DAZzle application prints an envelope with a FIM at the edge of the envelope. |
| 64. The method of claim 63 further comprising printing said image onto said print media. | Endicia software can print images onto print media. |

| | |
|---|---|
| 65. The method of claim 63 further comprising determining size of said virtualized sheet as a function of size of the print media. | Endicia software can determine the size of the virtualized sheet as a function of the size of the print media. |
| 66. The method of claim 63 further comprising determining a printer offset as a function of how said print media feeds into said printer, wherein said image is located within said printable region of said virtualized sheet as a function of said offset. | Endicia software can determine a printer offset as a function of how the print media is fed into the printer, where the image is located within the printable region of the virtualized sheet as a function of the offset. |
| 67. The method of claim 66 wherein the step of determining said printer offset comprises sending a print job having one or more patterns to said printer and determining said printer offset as a function of how one or more of said patterns prints on a test print media. | Endicia software sends a print job having one or more test patterns to a customer's printer to determine printer offset as a function of how one or more patterns prints on a test envelope.  For example, Endicia's DAZzle software prints a test envelope with boxes in a test pattern and asks the user to indicate which boxes have printed completely on the test envelope. |
| 68. The method of claim 66 wherein the step of determining said printer offset comprises:  selecting a printer; | Endicia software allows users to select a printer. |

| | |
|---|---|
| and determining the printer offset for the printer from a printer database having information on one or more printer drivers. | Endicia software can determine the printer offset for the printer from a database having information on one or more printer drivers. |
| 69. The method of claim 64 wherein the step of printing said image comprises printing a postal indicia. | Endicia software prints postal indicia.  (Exhibit 14) |
| 70. The method of claim 69 wherein the step of printing said postal indicia further comprises printing a FIM within a predefined distance of an edge of said envelope. | Endicia software prints a FIM within a predefined distance of an edge of an envelope.  (Exhibits 45, 46) |
| 71. The method of claim 63 further comprising rotating the image as a function of the printable region of said virtualized sheet. | Endicia software can rotate an image as a function of the printable region of the virtualized sheet. |
| 72. The method of claim 71 further comprising translating an origin of said virtualized sheet and rendering the image as a function of said translated origin. | Endicia software can translate an origin of the virtualized sheet and render an image as a function of the translated origin. |
| 74. A method of printing onto a print media comprising: | Endicia software can print onto print media. |

| | |
|---|---|
| determining minimum margin size for said print media; | Endicia software can determine the minimum margin size for a print media. |
| mapping an image onto a virtualized sheet; and | Endicia software can map an image onto a virtualized sheet. |
| generating a print job for said virtualized sheet containing said image to be printed on said print media, wherein said image to be printed is located closer to one or more edges of said print media than the minimum margin size. | Endicia software can generate a print job for the virtualized sheet containing the image to be printed on the print media.  Endicia software can print an image closer to one or more edges of the print media than the minimum margin size. |
| 75. The method of claim 74 further comprising printing said image onto said print media within said minimum margin size. | Endicia software can print an image onto print media within the minimum margin size. |
| 76. The method of claim 74 further comprising determining size of said virtualized sheet as a function of size of the print media. | Endicia software can determine the size of the virtualized sheet as a function of the size of the print media. |

| | |
|---|---|
| 77. The method of claim 74 further comprising determining a printer offset as a function of how said print media feeds into a printer, wherein said image is located within a printable region of said virtualized sheet as a function of said offset. | Endicia software can determine a printer offset as a function of how the print media is fed into a printer, where the image is located within a printable region of the virtualized sheet as a function of the offset. |
| 78. The method of claim 77 wherein the step of determining said printer offset comprises sending a print job having one or more patterns to said printer and determining said printer offset as a function of how one or more of said patterns prints on a test print media. | Endicia software can determine the printer offset by sending a print job having one or more patterns to the printer and determining the offset as a function of how one or more of the patterns prints onto the test media. |
| 79. The method of claim 77 wherein the step of determining said printer offset comprises:  selecting a printer; | Endicia software allows a user to select a printer. |
| and determining the printer offset for the printer from a printer database having information on one or more printer drivers. | Endicia software can determine the printer offset for the printer from a database having information on one or more printer drivers. |

| | |
|---|---|
| 80. The method of claim 75 wherein the step of printing said image comprises printing a postal indicia. | Endicia software can print a postal indicia. |
| 81. The method of claim 80 wherein the step of printing said postal indicia further comprises printing a FIM. | Endicia software can print a FIM. |
| 82. The method of claim 74 further comprising rotating the image as a function of the printable region of said virtualized sheet. | Endicia software can rotate an image as a function of the printable region of the virtualized sheet. |
| 83. The method of claim 82 further comprising translating an origin of said virtualized sheet and rendering the image as a function of said translated origin. | Endicia software can translate an origin of the virtualized sheet and render the image as a function of the translated origin. |

1

## PROOF OF SERVICE

2    I am over the age of eighteen years and not a party to this action.  My

3 business address is Graves Law Office, P.C., 12121 Wilshire Boulevard, Suite 775,

4 Los Angeles, California 90025.

5    On April 22, 2008, I served the following document entitled

6 **PLAINTIFF'S FIFTH SUPPLEMENTAL RESPONSES TO DEFENDANTS'**
**FIRST SET OF INTERROGATORIES (NO. 10)**

7

8 on all interested parties to this action in the manner prescribed as follows:

9 *Attorneys for Defendants*
**ENDICIA, INC. and PSI SYSTEMS, INC.**
10 Gregory A. Long, Esq.
Gary A. Clark, Esq.
11 Dennis J. Smith, Esq.
Daniel C. Muniz, Esq.
12 Brigette A. Agness
SHEPPARD, MULLIN, RICHTER &
13 HAMPTON, LLP
333 South Hope Street, 48th Floor
14 Los Angeles, California  90071

15  _X_ **MAIL:**     I placed true and correct copies of the document(s) in sealed
envelope(s) addressed to the above addressee(s).  I am readily
16             familiar with Graves Law Office, P.C.'s practice for collecting and
processing of correspondence for mailing with the United States
17             Postal Service, said practice being that, in the ordinary course of
business, correspondence with postage fully prepaid is deposited
18             with the United States Postal Service the same day as it is placed
for collection.
19  ____**FAX:**      I caused the within document to be transmitted via facsimile
transmission to the above addressee(s) at the above facsimile
20             numbers before 5:00 p.m. on the above date.
 _X_ **EMAIL:**    I transmitted true copies of the within document (without exhibits)
21             electronically by means of email to the above addressee(s) at the
above email address(es).
22     **HAND:**     I caused the within document to be hand-delivered to the above
addressee(s) at the above address(es).
23     **FEDEX:**    I caused the within document to be delivered by Federal Express
addressee(s) at the above address(es).
24
    I declare that I am employed by a member of the bar at whose direction such
25 service was made.

26    Executed on April 22, 2008, at Los Angeles, California.

27

28                                    Hamid Baradaran

---

**PLAINTIFF'S FIFTH SUPPLEMENTAL RESPONSES TO DEFENDANTS' FIRST SET OF**
**INTERROGATORIES (NO. 10)**